**Fill in this information to identify the case:**

Debtor name    **ERP IRON ORE, LLC**

United States Bankruptcy Court for the:    DISTRICT OF MINNESOTA

Case number (if known)    **18-50378**

☐ Check if this is an
amended filing

# Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals    12/15

| Part 1: | Summary of Assets |
| --- | --- |

1.   ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

    1a. **Real property:**
        Copy line 88 from *Schedule A/B*.................................................................................... $     **9,461,919.89**

    1b. **Total personal property:**
        Copy line 91A from *Schedule A/B*.................................................................................. $     **68,994,801.65**

    1c. **Total of all property:**
        Copy line 92 from *Schedule A/B*.................................................................................... $     **78,456,721.54**

| Part 2: | Summary of Liabilities |
| --- | --- |

2.   ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*................................... $     **48,866,238.86**

3.   ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

    **3a. Total claim amounts of priority unsecured claims:**
        Copy the total claims from Part 1 from line 5a of *Schedule E/F*............................................ $     **5,652,439.35**

    **3b. Total amount of claims of nonpriority amount of unsecured claims:**
        Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*................................ +$     **25,090,779.74**

4.   Total liabilities .........................................................................................................................
    Lines 2 + 3a + 3b    $     **79,609,457.95**

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name    **ERP IRON ORE, LLC**

United States Bankruptcy Court for the:    DISTRICT OF MINNESOTA

Case number (if known)    **18-50378**

☐ Check if this is an amended filing

## Official Form 206A/B

## Schedule A/B: Assets - Real and Personal Property    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:**    **Cash and cash equivalents**

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No.  Go to Part 2.
   ■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | **DEERWOOD BANK** | **CHECKING** | **6208** | **$661,738.90** |
| 3.2. | **DEERWOOD BANK** | **PAYROLL** | **6218** | **$1,719.40** |

4. **Other cash equivalents** *(Identify all)*

| | | |
|---|---|---|
| 4.1. | **LAFAYETTE BANK & TRUST - CHECKING #3707** | **$9,937.00** |

5. **Total of Part 1.**
   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

   **$673,395.30**

**Part 2:**    **Deposits and Prepayments**

6. **Does the debtor have any deposits or prepayments?**

   ☐ No.  Go to Part 3.
   ■ Yes Fill in the information below.

7. **Deposits, including security deposits and utility deposits**
   Description, including name of holder of deposit

| | | |
|---|---|---|
| 7.1. | **NIPSCO SECURITY DEPOSIT FOR ELECTRICAL SERVICE** | **$347,675.00** |

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | **ERP IRON ORE, LLC** | Case number *(If known)* **18-50378** |
|---|---|---|
| | Name | |

---

**7.2.**   **SETTLEMENT AGREEMENT WITH THE STATE OF MINNESOTA**                          $414,000.00

**8.**   **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
Description, including name of holder of prepayment

**9.**   **Total of Part 2.**                                                                                          | **$761,675.00** |

Add lines 7 through 8. Copy the total to line 81.

| Part 3: | **Accounts receivable** |
|---|---|

**10. Does the debtor have any accounts receivable?**

■ No. Go to Part 4.
☐ Yes Fill in the information below.

| Part 4: | **Investments** |
|---|---|

**13. Does the debtor own any investments?**

■ No. Go to Part 5.
☐ Yes Fill in the information below.

| Part 5: | **Inventory, excluding agriculture assets** |
|---|---|

**18. Does the debtor own any inventory (excluding agriculture assets)?**

■ No. Go to Part 6.
☐ Yes Fill in the information below.

| Part 6: | **Farming and fishing-related assets (other than titled motor vehicles and land)** |
|---|---|

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No. Go to Part 7.
☐ Yes Fill in the information below.

| Part 7: | **Office furniture, fixtures, and equipment; and collectibles** |
|---|---|

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.
■ Yes Fill in the information below.

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 39. | **Office furniture**<br>**DESKS, FILES, CHAIRS, TABLES, ETC.** | **$1,650.99** | **RECENT COST** | **$1,650.99** |
| | **COMPANY SIGNS** | **$1,051.07** | **RECENT COST** | **$1,051.07** |
| | **IT SYSTEM EQUIPMENT, COMPUTERS &**<br>**SOFTWARE** | **$15,476.69** | **RECENT COST** | **$15,476.69** |

---

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                  Best Case Bankruptcy

| Debtor | **ERP IRON ORE, LLC** | Case number *(If known)* **18-50378** |
|---|---|---|
| | Name | |

40. **Office fixtures**

41. **Office equipment, including all computer equipment and communication systems equipment and software**

42. **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

43. **Total of Part 7.**
Add lines 39 through 42. Copy the total to line 86.

| **$18,178.75** |
|---|

44. **Is a depreciation schedule available for any of the property listed in Part 7?**
☑ No
☐ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
☑ No
☐ Yes

**Part 8:    Machinery, equipment, and vehicles**

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.
☑ Yes Fill in the information below.

| General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|
| 47. **Automobiles, vans, and trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1. **SEE HQ & P1 LIST ATTACHED AS EXHIBIT 47** | $6,933.92 | RECENT COST | $0.00 |
| 47.2. **SEE P2 & JLO LIST ATTACHED AS EXHIBIT 47** | $105,328.83 | RECENT COST | $0.00 |
| 47.3. **SEE P4 LIST ATTACHED AS EXHIBIT 47** | $407,322.63 | RECENT COST | $0.00 |
| 47.4. **SEE PP LIST ATTACHED AS EXHIBIT 47** | $10,614.32 | RECENT COST | $0.00 |

48. **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

49. **Aircraft and accessories**

50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**
**SEE ALL MACHINERY, FIXTURES AND EQUIPMENT ON ATTACHED EXHIBIT 47**    $42,704,488.09    RECENT COST    $67,541,552.60

51. **Total of Part 8.**
Add lines 47 through 50. Copy the total to line 87.

| **$67,541,552.60** |
|---|

| Debtor | **ERP IRON ORE, LLC** | Case number *(If known)* **18-50378** |
|---|---|---|
| | Name | |

**52.** **Is a depreciation schedule available for any of the property listed in Part 8?**

☑ No

☐ Yes

**53.** **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☑ No

☐ Yes

**Part 9:**   **Real property**

**54. Does the debtor own or lease any real property?**

☐ No.  Go to Part 10.

☑ Yes Fill in the information below.

**55.** **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1.  **HEADQUARTERS**<br><br>**AND**<br><br>**PLANT 1 BUILDINGS: 35001 COUNTY ROAD 571 KEEWATIN, MN 55753**<br><br>**(SEE ALSO ATTACHED EXHIBIT 55)** | **FEE SIMPLE** | **$312,087.47** | **RECENT COST** | **$320,048.95** |
| 55.2.  **PLANT 2 BUILDINGS: 27692 COUNTY ROAD 10 BOVEY, MN 55709**<br><br>**(SEE ALSO ATTACHED EXHIBIT 55)** | **FEE SIMPLE** | **$937,192.38** | **RECENT COST** | **$0.00** |
| 55.3.  **JESSIE LOAD-OUT: 27038 MIDWAY PIT HAUL ROAD GRAND RAPIDS, MN 55744**<br><br>**(SEE ALSO ATTACHED EXHIBIT 55)** | **FEE SIMPLE** | **$221,468.54** | **RECENT COST** | **$219,266.47** |

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com

| Debtor | **ERP IRON ORE, LLC** | Case number *(If known)* **18-50378** |
|---|---|---|
| | Name | |

| | | | | | |
|---|---|---|---|---|---|
| 55.4. | **PLANT 4:**<br>**28754 COUNTY**<br>**ROAD 61**<br>**GRAND RAPIDS, MN**<br>**55744**<br><br>**(SEE ALSO**<br>**ATTACHED EXHIBIT**<br>**55)** | FEE SIMPLE | $5,026,880.10 | RECENT COST | $0.00 |
| 55.5. | **PELLET PLANT:**<br>**64 E 100 N**<br>**REYNOLDS, IN 47980**<br><br>**(SEE ALSO**<br>**ATTACHED EXHIBIT**<br>**55)** | FEE SIMPLE | $15,977,515.01 | RECENT COST | $8,922,604.47 |
| 55.6. | **LAND AND LAND**<br>**LEASES**<br><br>**(SEE ALSO**<br>**ATTACHED EXHIBIT**<br>**55)** | FEE SIMPLE | $8,869,023.04 | RECENT COST | $0.00 |

| 56. | **Total of Part 9.** | $9,461,919.89 |
|---|---|---|
| | Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.<br>Copy the total to line 88. | |

57. **Is a depreciation schedule available for any of the property listed in Part 9?**
- ■ No
- ☐ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
- ■ No
- ☐ Yes

**Part 10:** **Intangibles and intellectual property**

59. **Does the debtor have any interests in intangibles or intellectual property?**

- ☐ No.  Go to Part 11.
- ■ Yes Fill in the information below.

| General description | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|
| 60. | **Patents, copyrights, trademarks, and trade secrets** | | | |
| 61. | **Internet domain names and websites** | | | |
| 62. | **Licenses, franchises, and royalties**<br>**SEE LICENSE AGREEMENT ON SCHEDULE G** | $0.00 | | $0.00 |
| 63. | **Customer lists, mailing lists, or other compilations**<br>**W-9 FORMS FOR 1099 MISC FILING** | $0.00 | | $0.00 |

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Debtor | **ERP IRON ORE, LLC** | Case number *(if known)* **18-50378** |
|---|---|---|
| | Name | |

64.    **Other intangibles, or intellectual property**

65.    **Goodwill**

66.    **Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

| **$0.00** |
|---|

67.    **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107**?**

■ No
☐ Yes

68.    **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

■ No
☐ Yes

69.    **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

■ No
☐ Yes

| Part 11: | All other assets |
|---|---|

70.    **Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No.  Go to Part 12.
■ Yes Fill in the information below.

| | Current value of debtor's interest |
|---|---|

71.    **Notes receivable**
Description (include name of obligor)

72.    **Tax refunds and unused net operating losses (NOLs)**
Description (for example, federal, state, local)

73.    **Interests in insurance policies or annuities**

74.    **Causes of action against third parties (whether or not a lawsuit has been filed)**
**DEBTOR HAS CAUSES OF ACTION AGAINST NUBAI GLOBAL INVESTMENT LIMITED AND CERTAIN OF ITS AFFILIATES FOR FAILURE TO FUND EQUITY CONTRIBUTIONS AND OTHER ACTS OR OMISSIONS. DEBTOR CONTINUES TO INVESTIGATE OTHER CLAIMS.**

| | **Unknown** |
|---|---|

Nature of claim
Amount requested                     **$0.00**

75.    **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

76.    **Trusts, equitable or future interests in property**

77.    **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

78.    **Total of Part 11.**

Add lines 71 through 77. Copy the total to line 90.

| **$0.00** |
|---|

Official Form 206A/B                     Schedule A/B Assets - Real and Personal Property                     page 6

| Debtor | **ERP IRON ORE, LLC** | Case number *(If known)* **18-50378** |
|---|---|---|
| | Name | |

79.  **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

■ No

☐ Yes

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Debtor    **ERP IRON ORE, LLC**
Name

Case number *(If known)*  **18-50378**

| Part 12: | Summary |

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** Copy line 5, Part 1 | $673,395.30 | |
| 81. **Deposits and prepayments.** Copy line 9, Part 2. | $761,675.00 | |
| 82. **Accounts receivable.** Copy line 12, Part 3. | $0.00 | |
| 83. **Investments.** Copy line 17, Part 4. | $0.00 | |
| 84. **Inventory.** Copy line 23, Part 5. | $0.00 | |
| 85. **Farming and fishing-related assets.** Copy line 33, Part 6. | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** Copy line 43, Part 7. | $18,178.75 | |
| 87. **Machinery, equipment, and vehicles.** Copy line 51, Part 8. | $67,541,552.60 | |
| 88. **Real property.** Copy line 56, Part 9....................................................> | | $9,461,919.89 |
| 89. **Intangibles and intellectual property.** Copy line 66, Part 10. | $0.00 | |
| 90. **All other assets.** Copy line 78, Part 11. | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $68,994,801.65 | + 91b. $9,461,919.89 |
| 92. **Total of all property on Schedule A/B**. Add lines 91a+91b=92 | | $78,456,721.54 |

| Asset Class ID | Location | Asset ID | Asset Description | Book ID | Place in Service Date | Original Life Years | Cost Basis | LTD Depreciation Amount | Net Book Value | Current Run Depreciation Amount | YTD Depreciation Amount | Total by Location | Location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPINT - JLO Total** | | | | | | | 13,835.00 | | | | | | |
| EQUIP - JLO | JLO | 0244 | JLO Loadout Area Asphalt | GAAP | 3/31/2012 | 20 | 12,494.77 | 3,019.58000 | 9,475.19000 | 52.08000 | 0.00000 | | |
| EQUIP - JLO | JLO | 0393 | JLO - Paving | GAAP | 9/1/2012 | 20 | 494,857.25 | 107,219.06000 | 387,638.19000 | 2,061.85000 | 0.00000 | | |
| EQUIP - JLO | JLO | 0394 | JLO - Bldg Spray System | GAAP | 11/1/2012 | 20 | 26,866.43 | 5,597.17000 | 21,269.26000 | 111.98000 | 0.00000 | | |
| EQUIP - JLO | JLO | 0395 | JLO - Spray System | GAAP | 11/1/2012 | 20 | 65,610.65 | 13,668.88000 | 51,941.77000 | 273.35000 | 0.00000 | | |
| EQUIP - JLO | JLO | 0396 | JLO - Electrical Addt'l | GAAP | 9/1/2012 | 20 | 20,643.50 | 4,472.78000 | 16,170.72000 | 86.07000 | 0.00000 | | |
| EQUIP - JLO | JLO | 0398 | JLO - Barricade Gates | GAAP | 10/1/2012 | 20 | 6,477.50 | 1,376.49000 | 5,101.01000 | 26.99000 | 0.00000 | | |
| EQUIP - JLO | JLO | 0399 | JLO - Well | GAAP | 10/31/2012 | 20 | 14,068.17 | 2,989.49000 | 11,078.68000 | 58.59000 | 0.00000 | | |
| EQUIP - JLO | JLO | 0437 | JLO - Spray System Addt'l | GAAP | 12/31/2012 | 20 | 23,004.81 | 4,696.81000 | 18,308.00000 | 95.89000 | 0.00000 | | |
| EQUIP - JLO | JLO | 0438 | Barricade Gates | GAAP | 12/31/2012 | 20 | 6,477.50 | 1,322.51000 | 5,154.99000 | 26.99000 | 0.00000 | | |
| EQUIP - JLO | JLO | 0490 | JLO - Spray System Addt'l | GAAP | 4/30/2013 | 15 | 7,039.60 | 1,759.91000 | 5,279.69000 | 39.10000 | 0.00000 | | |
| EQUIP - JLO | JLO | 0519 | JLO Truck Scale | GAAP | 7/1/2013 | 15 | 152,835.75 | 35,661.68000 | 117,174.07000 | 849.06000 | 0.00000 | | |
| EQUIP - JLO | JLO | 0543 | JLO - General | GAAP | 1/1/2012 | 20 | 145,264.66 | 36,316.15000 | 108,948.51000 | 605.26000 | 0.00000 | | |
| EQUIP - JLO | JLO | 0544 | Scale - JLO | GAAP | 1/1/2012 | 20 | 297,486.83 | 74,371.70000 | 223,115.13000 | 1,239.51000 | 0.00000 | | |
| EQUIP - JLO | JLO | 0584 | JLO Truckwash | GAAP | 9/1/2013 | 20 | 299,452.19 | 49,908.70000 | 249,543.49000 | 1,247.69000 | 0.00000 | | |
| EQUIP - JLO | JLO | 0752 | JLO Electrical - Fiber Optics | GAAP | 9/30/2014 | 20 | 22,035.15 | 2,570.77000 | 19,464.38000 | 91.85000 | 0.00000 | | |
| EQUIP - JLO | JLO | 1160 | Beet Juice Pump - JLO | GAAP | 3/1/2015 | 15 | 16,717.50 | 2,043.25000 | 14,674.25000 | 92.82000 | 0.00000 | | |
| EQUIP - JLO | JLO | 1351 | Plant Equip - Capitalized Interest JLO | GAAP | 1/31/2015 | 15 | 2,602.00 | 346.94000 | 2,255.06000 | 14.41000 | 0.00000 | | |
| EQUIP - JLO | JLO | 1359 | JLO Improvements | GAAP | 1/1/2016 | 15 | 5,971.11 | 398.07000 | 5,573.04000 | 33.20000 | 0.00000 | | |
| EQUIP - JLO | JLO | 1387 | JLO Hopper P4-15008 | GAAP | 6/30/2016 | 15 | 25,140.65 | 977.69000 | 24,162.96000 | 139.67000 | 0.00000 | | |
| **EQUIP - JLO Total** | | | | | | | 1,645,046.02 | | | | | | |
| LAND - JLO | JLO | 0545 | Earthwork - JLO | GAAP | 1/1/2012 | 0 | 208,266.47 | 0.00000 | 208,266.47000 | 0.00000 | 0.00000 | | |
| LAND - JLO | JLO | 1162 | Land Improvements - Drainage | GAAP | 7/31/2015 | 0 | 11,000.00 | 0.00000 | 11,000.00000 | 0.00000 | 0.00000 | | |
| **LAND - JLO Total** | | | | | | | 219,266.47 | | | | | | |
| LEASE - JLO | JLO | 0547 | Track - JLO | GAAP | 1/1/2012 | 20 | 223,737.24 | 55,934.30000 | 167,802.94000 | 932.22000 | 0.00000 | | |
| LEASE - JLO | JLO | 0753 | JLO Turn Lane | GAAP | 9/1/2014 | 20 | 88,709.17 | 10,349.41000 | 78,359.76000 | 369.64000 | 0.00000 | | |
| LEASE - JLO | JLO | 1320 | JLO Excavation | GAAP | 1/1/2015 | 20 | 1,351,972.58 | 135,197.26000 | 1,216,775.32000 | 5,633.21000 | 0.00000 | | |
| LEASE - JLO | JLO | 1321 | JLO Site Development | GAAP | 1/1/2015 | 20 | 19,743.02 | 1,974.30000 | 17,768.72000 | 82.29000 | 0.00000 | | |
| LEASE - JLO | JLO | 1322 | JLO Turn lane HWY 169 | GAAP | 1/1/2015 | 20 | 91,872.70 | 9,187.28000 | 82,685.42000 | 382.84000 | 0.00000 | | |
| **LEASE - JLO Total** | | | | | | | 1,776,034.71 | | | | | | |
| MOBILE - JLO | JLO | 0017 | Water Truck | GAAP | 1/3/2012 | 3 | 4,993.33 | 4,993.33000 | 0.00000 | 0.00000 | 0.00000 | | |
| MOBILE - JLO | JLO | 0148 | CAT 988H - L4 | GAAP | 1/3/2012 | 3 | 727,830.07 | 727,830.07000 | 0.00000 | 0.00000 | 0.00000 | | |
| MOBILE - JLO | JLO | 0150 | CAT D400E Water Truck - WW2 | GAAP | 1/3/2012 | 3 | 158,333.33 | 158,333.33000 | 0.00000 | 0.00000 | 0.00000 | | |
| MOBILE - JLO | JLO | 0192 | Sweeper Broom - SN69303 | GAAP | 2/1/2012 | 5 | 32,000.00 | 31,466.67000 | 533.33000 | 533.37000 | 0.00000 | | |
| MOBILE - JLO | JLO | 0195 | Sweeper Broom - SN59036 | GAAP | 2/1/2012 | 5 | 32,000.00 | 31,466.67000 | 533.33000 | 533.37000 | 0.00000 | | |
| MOBILE - JLO | JLO | 0361 | WW2 REBUILD | GAAP | 10/31/2012 | 5 | 45,225.00 | 38,441.25000 | 6,783.75000 | 753.75000 | 0.00000 | | |
| MOBILE - JLO | JLO | 0534 | 2007 JLO Skidsteer-T250 Bobcat 5318132 | GAAP | 8/1/2013 | 5 | 21,575.00 | 14,742.92000 | 6,832.08000 | 359.62000 | 0.00000 | | |
| MOBILE - JLO | JLO | 0765 | 2012 Volvo L250G Loader  - SN 3123 | GAAP | 12/26/2014 | 4 | 482,265.00 | 251,179.69000 | 231,085.31000 | 10,047.16000 | 0.00000 | | |

| Asset Class ID | Location | Asset ID | Asset Description | Book ID | Place in Service Date | Original Life Years | Cost Basis | LTD Depreciation Amount | Net Book Value | Current Run Depreciation Amount | YTD Depreciation Amount | Total by Location | Location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MOBILE - JLO | JLO | 1150 | 1996 Int'l DT466 Tanker - VIN 1058 | GAAP | 2/15/2015 | 5 | 24,146.75 | 9,256.25000 | 14,890.50000 | 402.40000 | 0.00000 | | |
| **MOBILE - JLO Total** | | | | | | | 1,528,368.48 | | | | | | |
| VEHICLE - JLO | JLO | 0185 | 2003 F150 - Grey | GAAP | 4/15/2012 | 3 | 10,000.00 | 10,000.00000 | 0.00000 | 0.00000 | 0.00000 | | |
| VEHICLE - JLO | JLO | 0418 | 2003 Ford Lght Conventional - White F150 | GAAP | 10/31/2012 | 3 | 9,157.75 | 9,157.75000 | 0.00000 | 0.00000 | 0.00000 | | |
| **VEHICLE - JLO Total** | | | | | | | 19,157.75 | | | | | 8,080,529.26 | JLO Total |
| BLDGS - P1 | P1 | 0032 | Maintenance Garage | GAAP | 1/3/2012 | 20 | 32,978.63 | 8,244.65000 | 24,733.98000 | 137.42000 | 0.00000 | | |
| BLDGS - P1 | P1 | 0033 | Second Pump House | GAAP | 1/3/2012 | 20 | 9,017.59 | 2,254.40000 | 6,763.19000 | 37.61000 | 0.00000 | | |
| BLDGS - P1 | P1 | 0034 | Roll Press & Screen Plant Buildings | GAAP | 1/3/2012 | 20 | 78,200.74 | 19,550.20000 | 58,650.54000 | 325.80000 | 0.00000 | | |
| BLDGS - P1 | P1 | 0056 | Finishing Work on Bldgs | GAAP | 1/3/2012 | 20 | 6,583.87 | 1,645.95000 | 4,937.92000 | 27.46000 | 0.00000 | | |
| BLDGS - P1 | P1 | 0064 | Screen Plant/RP Bldg - Finishing Work | GAAP | 1/3/2012 | 20 | 34,692.96 | 8,673.25000 | 26,019.71000 | 144.60000 | 0.00000 | | |
| BLDGS - P1 | P1 | 0116 | Building - Rev3.1 & Ball Mill | GAAP | 1/3/2012 | 20 | 838,358.24 | 209,589.55000 | 628,768.69000 | 3,493.15000 | 0.00000 | | |
| BLDGS - P1 | P1 | 0346 | Nucor Building - Plant 1 | GAAP | 12/31/2012 | 20 | 705,719.10 | 144,084.34000 | 561,634.76000 | 2,940.46000 | 0.00000 | | |
| BLDGS - P1 | P1 | 0443 | Nucor Building - P1 Addt'l | GAAP | 12/31/2012 | 20 | 144,175.11 | 29,435.77000 | 114,739.34000 | 600.73000 | 0.00000 | | |
| BLDGS - P1 | P1 | 0455 | Plant 1 Main Building | GAAP | 12/31/2012 | 20 | 1,889,525.00 | 385,778.02000 | 1,503,746.98000 | 7,873.03000 | 0.00000 | | |
| BLDGS - P1 | P1 | 0487 | Nucor Bldg - P1 Addt'l | GAAP | 4/30/2013 | 20 | 201,221.94 | 37,729.12000 | 163,492.82000 | 838.48000 | 0.00000 | | |
| **BLDGS - P1 Total** | | | | | | | 3,940,473.18 | | | | | | |
| CAPINT - P1 | P1 | 0013 | Capitalized Interest | GAAP | 1/3/2012 | 7 | 29,619.58 | 21,156.85000 | 8,462.73000 | 352.66000 | 0.00000 | | |
| CAPINT - P1 | P1 | 0076 | Capitalized Interest - REV3 | GAAP | 1/3/2012 | 15 | 205,500.00 | 68,500.00000 | 137,000.00000 | 1,141.63000 | 0.00000 | | |
| CAPINT - P1 | P1 | 0170 | Capitalized Interest - Building | GAAP | 1/3/2012 | 20 | 33,873.27 | 8,468.30000 | 25,404.97000 | 141.12000 | 0.00000 | | |
| CAPINT - P1 | P1 | 0171 | Capitalized Interest - Equipment - 2011 | GAAP | 1/3/2012 | 15 | 590,413.60 | 196,804.55000 | 393,609.05000 | 3,280.03000 | 0.00000 | | |
| CAPINT - P1 | P1 | 0678 | Capitalized Interest - Plant 1 | GAAP | 1/1/2014 | 20 | 157,395.00 | 23,609.25000 | 133,785.75000 | 655.84000 | 0.00000 | | |
| **CAPINT - P1 Total** | | | | | | | 1,016,801.45 | | | | | | |
| EQUIP - P1 | P1 | 00023 | Plant Equipment | GAAP | 1/3/2012 | 7 | 312,160.86 | 222,972.05000 | 89,188.81000 | 3,716.21000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0011 | Plant Equipment | GAAP | 1/3/2012 | 7 | 3,087,682.00 | 2,205,487.15000 | 882,194.85000 | 36,758.11000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0014 | Plant Equipment | GAAP | 1/3/2012 | 7 | 29,782.58 | 21,273.25000 | 8,509.33000 | 354.60000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0027 | Plant Equipment | GAAP | 1/3/2012 | 7 | 962,557.14 | 687,540.80000 | 275,016.34000 | 11,459.05000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0028 | Techincal Work - Phase 1 | GAAP | 1/3/2012 | 7 | 97,072.28 | 69,337.35000 | 27,734.93000 | 1,155.65000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0029 | Techincal Work - Phase 2 | GAAP | 1/3/2012 | 7 | 17,031.72 | 12,165.50000 | 4,866.22000 | 202.74000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0038 | Rev3 | GAAP | 1/3/2012 | 15 | 704,664.00 | 234,876.20000 | 469,787.80000 | 3,914.80000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0039 | Plant Improvements Q1 2010 | GAAP | 1/3/2012 | 7 | 79,158.70 | 56,541.95000 | 22,616.75000 | 942.32000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0040 | Plant Improvements Q2 2010 | GAAP | 1/3/2012 | 7 | 36,441.50 | 26,029.65000 | 10,411.85000 | 433.80000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0041 | Storage Container | GAAP | 1/3/2012 | 7 | 1,226.34 | 875.95000 | 350.39000 | 14.59000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0042 | Storage Container | GAAP | 1/3/2012 | 7 | 1,226.34 | 875.95000 | 350.39000 | 14.59000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0044 | Roll Press | GAAP | 1/3/2012 | 7 | 247,792.40 | 176,994.55000 | 70,797.85000 | 2,949.90000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0045 | Hi-G | GAAP | 1/3/2012 | 7 | 24,979.66 | 17,842.60000 | 7,137.06000 | 297.34000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0046 | Plant Improvements Q3 2010 | GAAP | 1/3/2012 | 7 | 246,313.43 | 175,938.15000 | 70,375.28000 | 2,932.33000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0047 | Plant Improvements Q4 2010 | GAAP | 1/3/2012 | 7 | 10,837.82 | 7,741.30000 | 3,096.52000 | 129.04000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0049 | Radios | GAAP | 1/3/2012 | 3 | 1,678.18 | 1,678.18000 | 0.00000 | 0.00000 | 0.00000 | | |

| Asset Class ID | Location | Asset ID | Asset Description | Book ID | Place in Service Date | Original Life Years | Cost Basis | LTD Depreciation Amount | Net Book Value | Current Run Depreciation Amount | YTD Depreciation Amount | Total by Location | Location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EQUIP - P1 | P1 | 0053 | Air Compressor | GAAP | 1/3/2012 | 7 | 2,115.84 | 1,511.30000 | 604.54000 | 25.17000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0054 | Plant Enterance Road | GAAP | 1/3/2012 | 7 | 117,380.95 | 83,843.55000 | 33,537.40000 | 1,397.42000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0057 | Universal Spill Kit | GAAP | 1/3/2012 | 7 | 1,727.77 | 1,234.10000 | 493.67000 | 20.55000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0058 | Plant Upgrade | GAAP | 1/3/2012 | 7 | 6,684.43 | 4,774.60000 | 1,909.83000 | 79.54000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0059 | Rubber Door - North Airlock | GAAP | 1/3/2012 | 7 | 47,016.90 | 33,583.50000 | 13,433.40000 | 559.67000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0060 | Thayer Scale | GAAP | 1/3/2012 | 7 | 6,732.32 | 4,808.80000 | 1,923.52000 | 80.11000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0062 | Plant Signs | GAAP | 1/3/2012 | 7 | 1,282.18 | 915.85000 | 366.33000 | 15.31000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0065 | Cyclone/Classifier Overflow | GAAP | 1/3/2012 | 7 | 14,595.41 | 10,425.30000 | 4,170.11000 | 173.81000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0066 | Deslimer Project | GAAP | 1/3/2012 | 7 | 30,651.84 | 21,894.15000 | 8,757.69000 | 364.93000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0067 | Hi-G Improvements | GAAP | 1/3/2012 | 7 | 3,924.02 | 2,802.85000 | 1,121.17000 | 46.76000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0068 | MC2 Pumping System | GAAP | 1/3/2012 | 7 | 12,131.38 | 8,665.25000 | 3,466.13000 | 144.43000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0069 | 4Q2012 Plant Upgrades | GAAP | 1/3/2012 | 7 | 134,235.10 | 95,882.20000 | 38,352.90000 | 1,598.00000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0070 | Primary Screen Improvements | GAAP | 1/3/2012 | 7 | 3,513.24 | 2,509.45000 | 1,003.79000 | 41.87000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0071 | Roll Press Improvements | GAAP | 1/3/2012 | 7 | 9,943.48 | 7,102.50000 | 2,840.98000 | 118.43000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0072 | Screen Plant Improvements | GAAP | 1/3/2012 | 7 | 8,473.98 | 6,052.85000 | 2,421.13000 | 100.89000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0073 | Stack Sizer Improvements | GAAP | 1/3/2012 | 7 | 1,871.35 | 1,336.70000 | 534.65000 | 22.26000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0074 | Well | GAAP | 1/3/2012 | 10 | 46,062.61 | 23,031.30000 | 23,031.31000 | 383.80000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0092 | Garage Heater | GAAP | 1/3/2012 | 7 | 445.71 | 318.35000 | 127.36000 | 5.26000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0094 | Radios | GAAP | 1/3/2012 | 3 | 3,384.45 | 3,384.45000 | 0.00000 | 0.00000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0095 | Rubber Door - North Airlock | GAAP | 1/3/2012 | 7 | 3,428.57 | 2,449.00000 | 979.57000 | 40.78000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0097 | Spare Pumps | GAAP | 1/3/2012 | 7 | 22,360.60 | 15,971.85000 | 6,388.75000 | 266.17000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0099 | Conveyor Feed Scale - MC2 | GAAP | 1/3/2012 | 7 | 39,873.31 | 28,480.95000 | 11,392.36000 | 474.71000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0100 | Plant Improvements Q1 2011 | GAAP | 1/3/2012 | 7 | 521,019.93 | 372,157.10000 | 148,862.83000 | 6,202.60000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0101 | VFD | GAAP | 1/3/2012 | 10 | 5,431.91 | 2,715.95000 | 2,715.96000 | 45.22000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0102 | Transformer Pad | GAAP | 1/3/2012 | 15 | 38,709.62 | 12,903.20000 | 25,806.42000 | 215.09000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0103 | Ball Mill | GAAP | 1/3/2012 | 15 | 2,464,626.91 | 821,542.30000 | 1,643,084.61000 | 13,692.39000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0104 | Plant Improvements Qtr 2 2011 | GAAP | 1/3/2012 | 7 | 1,205,391.01 | 860,993.60000 | 344,397.41000 | 14,349.93000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0105 | Rev3.1 | GAAP | 1/3/2012 | 15 | 2,659,429.03 | 886,476.35000 | 1,772,952.68000 | 14,774.56000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0106 | Plant Improvements - Rev3.1 & Ball Mill | GAAP | 1/3/2012 | 15 | 1,868,137.06 | 622,712.35000 | 1,245,424.71000 | 10,378.53000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0110 | Angle Broom | GAAP | 1/3/2012 | 7 | 4,170.83 | 2,979.15000 | 1,191.68000 | 49.68000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0111 | Excavator Bucket | GAAP | 1/3/2012 | 7 | 10,678.90 | 7,627.80000 | 3,051.00000 | 127.13000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0112 | Computers | GAAP | 1/3/2012 | 3 | 3,629.99 | 3,629.99000 | 0.00000 | 0.00000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0113 | Plant 1 Server A/C | GAAP | 1/3/2012 | 7 | 3,436.58 | 2,454.70000 | 981.88000 | 40.93000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0114 | Seal Water Pump | GAAP | 1/3/2012 | 7 | 20,992.55 | 14,994.70000 | 5,997.85000 | 249.93000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0117 | Plant Improvements Qtr 3 2011 | GAAP | 1/3/2012 | 7 | 1,351,402.72 | 965,287.65000 | 386,115.07000 | 16,088.10000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0118 | Sample Scales | GAAP | 1/3/2012 | 7 | 575.25 | 410.90000 | 164.35000 | 6.83000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0119 | Plant Sprinklers | GAAP | 1/3/2012 | 3 | 1,897.62 | 1,897.62000 | 0.00000 | 0.00000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0120 | Pipe Threader | GAAP | 1/3/2012 | 7 | 1,974.99 | 1,410.70000 | 564.29000 | 23.53000 | 0.00000 | | |

| Asset Class ID | Location | Asset ID | Asset Description | Book ID | Place in Service Date | Original Life Years | Cost Basis | LTD Depreciation Amount | Net Book Value | Current Run Depreciation Amount | YTD Depreciation Amount | Total by Location | Location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EQUIP - P1 | P1 | 0122 | Plant 1 MCC Room A/C | GAAP | 1/3/2012 | 7 | 3,462.08 | 2,472.90000 | 989.18000 | 41.16000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0124 | Ball Mill MCC VFD | GAAP | 1/3/2012 | 15 | 293,138.89 | 97,712.95000 | 195,425.94000 | 1,628.54000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0126 | Radios - 2Qtr2011 | GAAP | 1/3/2012 | 3 | 10,762.83 | 10,762.83000 | 0.00000 | 0.00000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0131 | Tails Motor Pump | GAAP | 1/3/2012 | 7 | 22,637.14 | 16,169.40000 | 6,467.74000 | 269.49000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0133 | Industrial Air Compressor | GAAP | 1/3/2012 | 7 | 5,551.39 | 3,965.30000 | 1,586.09000 | 66.07000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0134 | Radios - Qtr 3 | GAAP | 1/3/2012 | 3 | 19,813.99 | 19,813.99000 | 0.00000 | 0.00000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0135 | Plant Improvements Oct 2011 | GAAP | 1/3/2012 | 7 | 338,483.00 | 241,773.55000 | 96,709.45000 | 4,029.55000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0136 | Plant 1 Filtration | GAAP | 1/3/2012 | 7 | 2,342,248.69 | 1,673,034.80000 | 669,213.89000 | 27,883.95000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0137 | Catepillar Communication Software | GAAP | 1/3/2012 | 7 | 1,655.99 | 1,182.85000 | 473.14000 | 19.76000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0138 | Nucor Bldg Heaters | GAAP | 1/3/2012 | 7 | 60,181.29 | 42,986.65000 | 17,194.64000 | 716.49000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0153 | Plant Improvements - Nov 2011 | GAAP | 1/3/2012 | 7 | 401,343.38 | 286,673.85000 | 114,669.53000 | 4,777.87000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0158 | Rubber Door - South Airlock | GAAP | 1/3/2012 | 7 | 56,619.05 | 40,442.20000 | 16,176.85000 | 674.00000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0159 | Radios | GAAP | 1/3/2012 | 3 | 3,400.00 | 3,400.00000 | 0.00000 | 0.00000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0162 | Plant Improvements - Dec 2011 | GAAP | 1/3/2012 | 7 | 108,465.20 | 77,475.15000 | 30,990.05000 | 1,291.28000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0163 | VFD - Basin Pump | GAAP | 1/3/2012 | 7 | 18,468.49 | 13,191.80000 | 5,276.69000 | 219.90000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0164 | Eliminator Pump | GAAP | 1/3/2012 | 7 | 16,339.14 | 11,670.80000 | 4,668.34000 | 194.55000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0168 | Plant Filtration - Add Dec 2012 | GAAP | 1/3/2012 | 7 | 1,066.75 | 761.95000 | 304.80000 | 12.69000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0169 | Plant Improvements - Add Dec 2012 | GAAP | 1/3/2012 | 7 | 15,004.46 | 10,717.45000 | 4,287.01000 | 178.67000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0172 | Ball Mill Improvements | GAAP | 5/1/2012 | 20 | 186,548.54 | 43,528.00000 | 143,020.54000 | 777.24000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0173 | Filling Station | GAAP | 4/1/2012 | 20 | 9,429.55 | 2,239.53000 | 7,190.02000 | 39.29000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0174 | Plant Improvements | GAAP | 5/1/2012 | 20 | 690,157.99 | 161,036.87000 | 529,121.12000 | 2,875.64000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0175 | Remote Pump Cover | GAAP | 2/1/2012 | 20 | 11,190.00 | 2,750.88000 | 8,439.12000 | 46.57000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0176 | Scavenger Project | GAAP | 5/1/2012 | 20 | 152,293.24 | 35,535.08000 | 116,758.16000 | 634.50000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0177 | Automated Control System | GAAP | 5/1/2012 | 20 | 9,560.68 | 2,230.81000 | 7,329.87000 | 39.79000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0178 | Primary Conveyor | GAAP | 4/1/2012 | 20 | 18,034.92 | 4,283.31000 | 13,751.61000 | 75.10000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0179 | Rev3.1 Improvements | GAAP | 5/1/2012 | 20 | 31,386.05 | 7,323.40000 | 24,062.65000 | 130.72000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0180 | Thickener Splitter Box | GAAP | 4/1/2012 | 20 | 7,890.00 | 1,873.88000 | 6,016.12000 | 32.82000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0181 | Truck Wash | GAAP | 5/1/2012 | 20 | 36,807.28 | 8,588.35000 | 28,218.93000 | 153.40000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0183 | Capital Inventory - Apr 2012 | GAAP | 5/1/2012 | 20 | 43,558.52 | 10,163.67000 | 33,394.85000 | 181.54000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0199 | 2007 Miller Welder | GAAP | 4/1/2012 | 20 | 5,500.00 | 1,306.25000 | 4,193.75000 | 22.88000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0201 | Light Plant | GAAP | 4/1/2012 | 20 | 5,000.00 | 1,187.50000 | 3,812.50000 | 20.87000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0202 | 2000 Gallon Diesel Fuel Tank | GAAP | 4/1/2012 | 20 | 7,794.00 | 1,851.08000 | 5,942.92000 | 32.42000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0203 | 500 Gallon Diesel Fuel Tank | GAAP | 4/1/2012 | 20 | 3,352.00 | 796.10000 | 2,555.90000 | 13.93000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0204 | 1000 Gallon Diesel Fuel Tank | GAAP | 4/1/2012 | 20 | 4,398.00 | 1,044.53000 | 3,353.47000 | 18.27000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0207 | Automated Control System | GAAP | 5/1/2012 | 20 | 35,361.32 | 8,250.99000 | 27,110.33000 | 147.33000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0208 | Dewatering Project | GAAP | 5/1/2012 | 20 | 6,323.45 | 1,475.46000 | 4,847.99000 | 26.32000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0211 | Rev3.1 Improvement | GAAP | 5/1/2012 | 20 | 7,488.00 | 1,747.20000 | 5,740.80000 | 31.20000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0212 | Truck Wash | GAAP | 5/1/2012 | 20 | 8,295.16 | 1,935.55000 | 6,359.61000 | 34.60000 | 0.00000 | | |

| Asset Class ID | Location | Asset ID | Asset Description | Book ID | Place in Service Date | Original Life Years | Cost Basis | LTD Depreciation Amount | Net Book Value | Current Run Depreciation Amount | YTD Depreciation Amount | Total by Location | Location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EQUIP - P1 | P1 | 0245 | Filling Station | GAAP | 5/31/2012 | 20 | 5,715.60 | 1,333.64000 | 4,381.96000 | 23.76000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0246 | Plant Improvements - May 2012 | GAAP | 5/31/2012 | 20 | 202,717.13 | 47,300.68000 | 155,416.45000 | 844.71000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0247 | Truck Wash | GAAP | 5/31/2012 | 20 | 7,969.92 | 1,859.66000 | 6,110.26000 | 33.19000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0248 | Mobile Equip Radios | GAAP | 5/31/2012 | 3 | 6,644.00 | 6,644.00000 | 0.00000 | 0.00000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0252 | MagChloride Storage | GAAP | 5/31/2012 | 20 | 3,963.78 | 924.89000 | 3,038.89000 | 16.47000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0264 | Truck Wash Additional | GAAP | 5/31/2012 | 20 | 4,140.98 | 966.23000 | 3,174.75000 | 17.30000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0337 | Ballmill Improvements - Plant 1 | GAAP | 9/1/2012 | 20 | 12,032.00 | 2,606.93000 | 9,425.07000 | 50.17000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0338 | Cooling Units - MCC Room | GAAP | 8/1/2012 | 20 | 46,619.52 | 10,295.16000 | 36,324.36000 | 194.23000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0339 | Dewatering - Plant 1 | GAAP | 8/1/2012 | 20 | 24,258.64 | 5,357.11000 | 18,901.53000 | 101.05000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0340 | Disc Filter - Plant 1 | GAAP | 8/1/2012 | 20 | 22,068.00 | 4,873.35000 | 17,194.65000 | 91.95000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0341 | Electrical Improvement - Plant 1 | GAAP | 8/1/2012 | 20 | 21,327.62 | 4,709.85000 | 16,617.77000 | 88.81000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0344 | MagChloride Storage - Plant 1 | GAAP | 7/1/2012 | 20 | 8,684.00 | 1,953.90000 | 6,730.10000 | 36.22000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0345 | Marsh Buggie Cleats | GAAP | 7/1/2012 | 20 | 28,118.02 | 6,326.55000 | 21,791.47000 | 117.14000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0347 | Plant 1 General | GAAP | 8/1/2012 | 20 | 13,752.38 | 3,036.99000 | 10,715.39000 | 57.32000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0348 | Plant 1 Loadout | GAAP | 7/1/2012 | 20 | 96,313.27 | 21,670.47000 | 74,642.80000 | 401.25000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0349 | Plant 1 Improvements | GAAP | 8/1/2012 | 20 | 207,882.50 | 45,907.41000 | 161,975.09000 | 866.15000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0350 | Polymer System | GAAP | 7/1/2012 | 20 | 16,318.55 | 3,671.68000 | 12,646.87000 | 68.04000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0351 | Rev3.1 Improvements | GAAP | 8/1/2012 | 20 | 55,392.17 | 12,232.44000 | 43,159.73000 | 230.81000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0352 | Scavenger Project - Plant 1 | GAAP | 7/1/2012 | 20 | 51,991.43 | 11,698.07000 | 40,293.36000 | 216.64000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0353 | Slurry Tank - Plant 1 | GAAP | 8/1/2012 | 20 | 793,861.98 | 175,311.19000 | 618,550.79000 | 3,307.74000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0355 | Submersible Pump - Plant 1 | GAAP | 7/1/2012 | 20 | 15,210.00 | 3,422.25000 | 11,787.75000 | 63.32000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0356 | Remote Trailer Pump | GAAP | 6/1/2012 | 20 | 39,657.00 | 9,088.06000 | 30,568.94000 | 165.21000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0357 | Trampsizer Screen - Plant 1 | GAAP | 6/1/2012 | 20 | 56,635.61 | 12,978.99000 | 43,656.62000 | 236.00000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0358 | Truck Wash - Plant 1 | GAAP | 8/1/2012 | 20 | 37,200.00 | 8,215.00000 | 28,985.00000 | 155.00000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0363 | STACKSIZER PIPING | GAAP | 8/1/2012 | 20 | 26,056.50 | 5,754.16000 | 20,302.34000 | 108.56000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0365 | PUMP | GAAP | 11/1/2012 | 20 | 17,094.14 | 3,561.29000 | 13,532.85000 | 71.18000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0411 | Stack Sizer Improvements | GAAP | 8/1/2012 | 20 | 13,748.00 | 3,036.02000 | 10,711.98000 | 57.32000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0440 | P1 Gen Improvements - Qtr 4 | GAAP | 12/31/2012 | 20 | 141,350.60 | 28,859.08000 | 112,491.52000 | 588.97000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0441 | P1 Screen Plant | GAAP | 12/31/2012 | 20 | 2,291,900.97 | 467,929.79000 | 1,823,971.18000 | 9,549.56000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0442 | P1 Screen Plant MCC | GAAP | 12/31/2012 | 20 | 51,964.11 | 10,609.36000 | 41,354.75000 | 216.49000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0444 | P1 Slurry Tank Addt'l | GAAP | 12/31/2012 | 20 | 49,087.73 | 10,022.09000 | 39,065.64000 | 204.56000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0445 | P1 Compressor Room | GAAP | 12/31/2012 | 20 | 3,801.17 | 776.08000 | 3,025.09000 | 15.82000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0446 | Dust Control Monitoring | GAAP | 12/31/2012 | 20 | 6,100.20 | 1,245.46000 | 4,854.74000 | 25.39000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0447 | Concentrator Bldg - Floor Sumps | GAAP | 12/31/2012 | 20 | 18,718.00 | 3,821.59000 | 14,896.41000 | 78.01000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0449 | Capital Spares - Plant 1 | GAAP | 12/31/2012 | 20 | 62,726.06 | 12,806.56000 | 49,919.50000 | 261.34000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0451 | Plant 1 Improvements | GAAP | 12/31/2012 | 20 | 6,949.45 | 1,418.84000 | 5,530.61000 | 28.91000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0453 | P1 Screen Plant - Addt'l | GAAP | 12/31/2012 | 20 | 491,562.15 | 100,360.62000 | 391,201.53000 | 2,048.13000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0454 | MC2 Tailing Cell Development | GAAP | 11/1/2012 | 1 | 1,345,643.87 | 1,345,643.87000 | 0.00000 | 0.00000 | 0.00000 | | |

| Asset Class ID | Location | Asset ID | Asset Description | Book ID | Place in Service Date | Original Life Years | Cost Basis | LTD Depreciation Amount | Net Book Value | Current Run Depreciation Amount | YTD Depreciation Amount | Total by Location | Location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EQUIP - P1 | P1 | 0462 | MC2 Tailings Cell Development - Addt'l | GAAP | 2/1/2013 | 20 | 110,949.40 | 21,727.59000 | 89,221.81000 | 462.28000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0463 | Slurry Pump - Addt'l | GAAP | 2/1/2013 | 20 | 14,003.89 | 2,742.42000 | 11,261.47000 | 58.34000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0482 | Slurry Tank Project - P1 | GAAP | 4/30/2013 | 20 | 17,058.04 | 3,198.38000 | 13,859.66000 | 71.02000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0483 | Paving North Bldg - P1 | GAAP | 4/30/2013 | 20 | 156,121.11 | 29,272.72000 | 126,848.39000 | 650.56000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0484 | Original Scale Certification - P1 | GAAP | 4/30/2013 | 20 | 47,795.11 | 8,961.60000 | 38,833.51000 | 199.11000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0488 | P1 Fans | GAAP | 4/30/2013 | 20 | 2,205.40 | 413.51000 | 1,791.89000 | 9.18000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0509 | General Plant Improvements - P1 | GAAP | 6/1/2013 | 20 | 12,886.31 | 2,308.81000 | 10,577.50000 | 53.73000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0528 | P1 Screen Plant Improvements | GAAP | 7/31/2013 | 20 | 89,704.73 | 15,698.54000 | 74,006.39000 | 373.77000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0549 | SLon Structural Steel and Foundation | GAAP | 8/1/2013 | 20 | 382,781.71 | 65,391.89000 | 317,389.82000 | 1,594.97000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0550 | SLon 2500 | GAAP | 8/1/2013 | 20 | 1,437,515.99 | 245,575.65000 | 1,191,940.34000 | 5,989.65000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0551 | SLon 2000 | GAAP | 8/1/2013 | 20 | 676,478.12 | 115,565.02000 | 560,913.10000 | 2,818.65000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0552 | SLon Pumps & Motors | GAAP | 8/1/2013 | 20 | 43,664.98 | 7,459.44000 | 36,205.54000 | 181.91000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0553 | SLon Tails Sump | GAAP | 8/1/2013 | 20 | 14,493.48 | 2,475.96000 | 12,017.52000 | 60.38000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0554 | Flocculant System Improvement | GAAP | 8/1/2013 | 20 | 21,835.70 | 3,730.28000 | 18,105.42000 | 91.01000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0555 | SLon Piping | GAAP | 8/1/2013 | 20 | 452,186.16 | 77,248.48000 | 374,937.68000 | 1,884.10000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0556 | Elutriator Sump | GAAP | 8/1/2013 | 20 | 95,651.00 | 16,340.38000 | 79,310.62000 | 398.50000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0557 | SLon Electrical | GAAP | 8/1/2013 | 20 | 252,033.95 | 43,055.81000 | 208,978.14000 | 1,050.16000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0558 | Primary Screen Improvement | GAAP | 8/1/2013 | 20 | 146,869.45 | 25,090.19000 | 121,779.26000 | 611.91000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0559 | Plant 1 Improvements | GAAP | 8/1/2013 | 20 | 315,769.34 | 53,943.94000 | 261,825.40000 | 1,315.66000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0560 | Trampsizer Asset & Piping | GAAP | 8/1/2013 | 20 | 139,145.92 | 23,770.77000 | 115,375.15000 | 579.83000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0561 | REV3.1 Improvements | GAAP | 8/1/2013 | 20 | 392,423.77 | 67,039.07000 | 325,384.70000 | 1,635.09000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0562 | Railroad Piping Casings | GAAP | 8/1/2013 | 20 | 82,536.97 | 14,100.07000 | 68,436.90000 | 343.95000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0569 | Plant Improvemnts-Electrical Transmitter | GAAP | 9/1/2013 | 20 | 15,453.63 | 2,575.60000 | 12,878.03000 | 64.39000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0570 | MC2 Return Water Equipment | GAAP | 9/1/2013 | 20 | 35,731.47 | 5,955.23000 | 29,776.24000 | 148.89000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0571 | MC2 South Dike | GAAP | 9/1/2013 | 20 | 77,416.08 | 12,902.67000 | 64,513.41000 | 322.53000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0572 | East Pond Dike | GAAP | 9/30/2013 | 20 | 221,697.42 | 36,949.57000 | 184,747.85000 | 923.73000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0573 | MC2 Cell #2 Tailings Basin/Dike Raise | GAAP | 9/30/2013 | 20 | 476,846.78 | 79,474.47000 | 397,372.31000 | 1,986.88000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0649 | Screen Plant Bldg Heat Equipment | GAAP | 12/1/2013 | 20 | 16,113.02 | 2,484.09000 | 13,628.93000 | 67.11000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0650 | SW Floor Sump Pump | GAAP | 12/31/2013 | 20 | 16,925.00 | 2,609.27000 | 14,315.73000 | 70.53000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0651 | MC2 Tails Line Extensions | GAAP | 12/31/2013 | 20 | 55,338.36 | 8,531.34000 | 46,807.02000 | 230.54000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0653 | North Remote Pump Motor | GAAP | 12/31/2013 | 20 | 9,169.38 | 1,413.62000 | 7,755.76000 | 38.16000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0659 | 250hp Motor - Plant Total Tails A | GAAP | 12/31/2013 | 20 | 10,244.41 | 1,579.35000 | 8,665.06000 | 42.63000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0681 | Pumphouse Suction Line Upgrade | GAAP | 1/1/2014 | 20 | 102,698.87 | 15,404.82000 | 87,294.05000 | 427.93000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0682 | SLon Tails Circuit | GAAP | 1/1/2014 | 20 | 29,667.10 | 4,450.08000 | 25,217.02000 | 123.65000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0683 | Con Screening - P1 | GAAP | 1/1/2014 | 20 | 56,023.24 | 8,403.48000 | 47,619.76000 | 233.43000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0684 | Screen Plant Grizzly Upgrade | GAAP | 1/1/2014 | 20 | 166,513.09 | 24,976.95000 | 141,536.14000 | 693.85000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0685 | 60" Rock Bucket | GAAP | 2/1/2014 | 20 | 17,980.00 | 2,622.08000 | 15,357.92000 | 74.88000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0687 | Return Trailer Transformer | GAAP | 3/31/2014 | 20 | 6,995.00 | 990.96000 | 6,004.04000 | 29.10000 | 0.00000 | | |

| Asset Class ID | Location | Asset ID | Asset Description | Book ID | Place in Service Date | Original Life Years | Cost Basis | LTD Depreciation Amount | Net Book Value | Current Run Depreciation Amount | YTD Depreciation Amount | Total by Location | Location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EQUIP - P1 | P1 | 0696 | Air Compressor - 2012 Doosan XP 825WC | GAAP | 3/31/2014 | 5 | 89,000.00 | 50,433.33000 | 38,566.67000 | 1,483.37000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0710 | Shower Trailer Well | GAAP | 4/1/2014 | 20 | 15,924.11 | 2,189.57000 | 13,734.54000 | 66.36000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0713 | South Screen Plant Addt'l | GAAP | 6/1/2014 | 20 | 30,735.28 | 3,969.97000 | 26,765.31000 | 128.10000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0716 | 24" Diam Suction Float | GAAP | 6/1/2014 | 20 | 6,900.00 | 891.25000 | 6,008.75000 | 28.75000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0722 | P1 Truck Wash Improvement | GAAP | 7/31/2014 | 20 | 129,067.67 | 16,133.45000 | 112,934.22000 | 537.80000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0737 | Elutriator Improvement | GAAP | 9/1/2014 | 20 | 89,478.03 | 10,439.10000 | 79,038.93000 | 372.77000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0738 | SSUS Sump Improvement | GAAP | 9/1/2014 | 20 | 11,075.07 | 1,292.08000 | 9,782.99000 | 46.10000 | 0.00000 | | |
| EQUIP - P1 | P1 | 0760 | P1 Propane Vaporizers | GAAP | 12/1/2014 | 20 | 13,600.00 | 1,416.67000 | 12,183.33000 | 56.63000 | 0.00000 | | |
| EQUIP - P1 | P1 | 1158 | Security Cameras - P1 | GAAP | 6/1/2015 | 5 | 29,332.00 | 9,288.47000 | 20,043.53000 | 488.83000 | 0.00000 | | |
| EQUIP - P1 | P1 | 1349 | Plant Equip - Capitalized Interest P1 | GAAP | 1/31/2015 | 20 | 66,505.00 | 6,650.50000 | 59,854.50000 | 277.15000 | 0.00000 | | |
| EQUIP - P1 | P1 | 1361 | MC1 Electrical - Wire | GAAP | 1/1/2016 | 20 | 23,494.72 | 1,174.74000 | 22,319.98000 | 97.95000 | 0.00000 | | |
| **EQUIP - P1 Total** | | | | | | | 34,568,168.06 | | | | | | |
| F&E - P1 | P1 | 0006 | Office Equipment - Plant Offices | GAAP | 1/3/2012 | 7 | 1,339.72 | 956.95000 | 382.77000 | 15.94000 | 0.00000 | | |
| **F&E - P1 Total** | | | | | | | 1,339.72 | | | | | | |
| LAND - PLANT 1 | P1 | 0008 | Land - Mesabi Chief 3 | GAAP | 1/3/2012 | 0 | 25,000.00 | 0.00000 | 25,000.00000 | 0.00000 | 0.00000 | | |
| **LAND - PLANT 1 Total** | | | | | | | 25,000.00 | | | | | | |
| LAND IMPRO - P1 | P1 | 0007 | Land Improvements | GAAP | 1/3/2012 | 0 | 130,143.00 | 0.00000 | 130,143.00000 | 0.00000 | 0.00000 | | |
| LAND IMPRO - P1 | P1 | 0015 | Land Improvements | GAAP | 1/3/2012 | 0 | 14,617.00 | 0.00000 | 14,617.00000 | 0.00000 | 0.00000 | | |
| LAND IMPRO - P1 | P1 | 0055 | Land Improvements | GAAP | 1/3/2012 | 0 | 13,397.95 | 0.00000 | 13,397.95000 | 0.00000 | 0.00000 | | |
| LAND IMPRO - P1 | P1 | 0063 | Land Improvements | GAAP | 1/3/2012 | 0 | 78,165.00 | 0.00000 | 78,165.00000 | 0.00000 | 0.00000 | | |
| LAND IMPRO - P1 | P1 | 0079 | Land Improvements | GAAP | 1/3/2012 | 0 | 39,726.00 | 0.00000 | 39,726.00000 | 0.00000 | 0.00000 | | |
| LAND IMPRO - P1 | P1 | 0080 | Land Improvements | GAAP | 1/3/2012 | 0 | 19,000.00 | 0.00000 | 19,000.00000 | 0.00000 | 0.00000 | | |
| **LAND IMPRO - P1 Total** | | | | | | | 295,048.95 | | | | | | |
| LEASE - PLANT 1 | P1 | 0078 | Leasehold Improvements | GAAP | 1/3/2012 | 7 | 9,050.67 | 6,464.75000 | 2,585.92000 | 107.70000 | 0.00000 | | |
| LEASE - PLANT 1 | P1 | 0234 | Plant 1 Culvert | GAAP | 5/1/2012 | 7 | - | | 0.00000 | 0.00000 | 0.00000 | | |
| LEASE - PLANT 1 | P1 | 0250 | Entrance Road Shoulders | GAAP | 5/31/2012 | 7 | 10,395.00 | 6,930.00000 | 3,465.00000 | 123.75000 | 0.00000 | | |
| LEASE - PLANT 1 | P1 | 0254 | Entrance Road Culvert | GAAP | 5/1/2012 | 7 | 49,798.00 | 33,198.67000 | 16,599.33000 | 592.87000 | 0.00000 | | |
| LEASE - PLANT 1 | P1 | 0262 | Enterance Rd/Culvert Additional | GAAP | 6/1/2012 | 7 | 6,940.00 | 4,544.05000 | 2,395.95000 | 82.61000 | 0.00000 | | |
| LEASE - PLANT 1 | P1 | 0568 | MC1 Haul Road | GAAP | 9/1/2013 | 7 | 243,659.58 | 116,028.37000 | 127,631.21000 | 2,900.70000 | 0.00000 | | |
| LEASE - PLANT 1 | P1 | 1151 | Entrance Road - Turning Lane | GAAP | 1/1/2015 | 7 | 14,784.00 | 4,224.00000 | 10,560.00000 | 176.00000 | 0.00000 | | |
| **LEASE - PLANT 1 Total** | | | | | | | 334,627.25 | | | | | | |
| MOBILE - P1 | P1 | 0018 | Skid Steer - CAT | GAAP | 1/3/2012 | 3 | 18,000.00 | 18,000.00000 | 0.00000 | 0.00000 | 0.00000 | | |
| MOBILE - P1 | P1 | 0020 | Kifco Water Reel | GAAP | 1/3/2012 | 3 | 7,256.28 | 7,256.28000 | 0.00000 | 0.00000 | 0.00000 | | |
| MOBILE - P1 | P1 | 0030 | 2006 Lull 944E Forklift | GAAP | 1/3/2012 | 3 | 32,078.86 | 32,078.86000 | 0.00000 | 0.00000 | 0.00000 | | |
| MOBILE - P1 | P1 | 0085 | Kori Pontoon Dump | GAAP | 1/3/2012 | 3 | 114,660.71 | 114,660.71000 | 0.00000 | 0.00000 | 0.00000 | | |
| MOBILE - P1 | P1 | 0091 | Excavator Thumb | GAAP | 1/3/2012 | 3 | 6,116.07 | 6,116.07000 | 0.00000 | 0.00000 | 0.00000 | | |
| MOBILE - P1 | P1 | 0125 | Snorkle Boomlift | GAAP | 1/3/2012 | 3 | 54,472.92 | 54,472.92000 | 0.00000 | 0.00000 | 0.00000 | | |
| MOBILE - P1 | P1 | 0196 | Articulated Broom | GAAP | 2/1/2012 | 5 | 7,144.00 | 7,024.93000 | 119.07000 | 119.03000 | 0.00000 | | |

| Asset Class ID | Location | Asset ID | Asset Description | Book ID | Place in Service Date | Original Life Years | Cost Basis | LTD Depreciation Amount | Net Book Value | Current Run Depreciation Amount | YTD Depreciation Amount | Total by Location | Location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MOBILE - P1 | P1 | 0197 | Mounted Crimper | GAAP | 2/1/2012 | 5 | 6,000.00 | 5,900.00000 | 100.00000 | 100.00000 | 0.00000 | | |
| MOBILE - P1 | P1 | 0362 | WW3 REBUILD | GAAP | 10/31/2012 | 5 | 7,831.00 | 6,656.35000 | 1,174.65000 | 130.48000 | 0.00000 | | |
| MOBILE - P1 | P1 | 0410 | CAT 336DL Hydraulic Excavator | GAAP | 10/31/2012 | 5 | 89,491.50 | 76,067.78000 | 13,423.72000 | 1,491.47000 | 0.00000 | | |
| MOBILE - P1 | P1 | 0496 | B2 Improvements - CAT0336DAW3K011: | GAAP | 6/1/2013 | 5 | 38,583.61 | 27,651.58000 | 10,932.03000 | 643.06000 | 0.00000 | | |
| MOBILE - P1 Total | | | | | | | 381,634.95 | | | | | | |
| VEHICLE - P1 | P1 | 0096 | Sanding Box for F250 | GAAP | 1/3/2012 | 3 | 2,856.00 | 2,856.00000 | 0.00000 | 0.00000 | 0.00000 | | |
| VEHICLE - P1 | P1 | 0098 | F150 Truck Improvements - Lift | GAAP | 1/3/2012 | 3 | 4,934.60 | 4,934.60000 | 0.00000 | 0.00000 | 0.00000 | | |
| VEHICLE - P1 | P1 | 0186 | 2006 F550 - VOID | GAAP | 5/1/2012 | 3 | - | 0.00000 | 0.00000 | 0.00000 | 0.00000 | | |
| VEHICLE - P1 | P1 | 0343 | F250 Superduty - Plant 1 - Blue Plow | GAAP | 9/1/2012 | 3 | 14,488.25 | 14,488.25000 | 0.00000 | 0.00000 | 0.00000 | | |
| VEHICLE - P1 | P1 | 0491 | 2012 F8202 Black Trailer | GAAP | 5/15/2013 | 3 | 4,631.00 | 4,631.00000 | 0.00000 | 0.00000 | 0.00000 | | |
| VEHICLE - P1 Total | | | | | | | 26,909.85 | | | | | 40,590,003.41 | Plant 1 Total |
| BLDGS - P2 | P2 | 0281 | Concentrator Building | GAAP | 8/1/2012 | 20 | 4,438,520.90 | 980,173.39000 | 3,458,347.51000 | 18,493.81000 | 0.00000 | | |
| BLDGS - P2 | P2 | 0285 | Storage Building | GAAP | 8/1/2012 | 20 | 694,405.78 | 153,347.95000 | 541,057.83000 | 2,893.33000 | 0.00000 | | |
| BLDGS - P2 | P2 | 0286 | Switchgear Building | GAAP | 8/1/2012 | 20 | 690,989.55 | 152,593.54000 | 538,396.01000 | 2,879.16000 | 0.00000 | | |
| BLDGS - P2 | P2 | 0297 | Maintenance Building | GAAP | 8/1/2012 | 20 | 558,917.44 | 123,427.59000 | 435,489.85000 | 2,328.85000 | 0.00000 | | |
| BLDGS - P2 | P2 | 0369 | WAREHOUSE - PLANT 2 | GAAP | 10/1/2012 | 20 | 72,949.10 | 15,501.70000 | 57,447.40000 | 304.01000 | 0.00000 | | |
| BLDGS - P2 | P2 | 0421 | Plummer Pumphouse | GAAP | 12/31/2012 | 20 | 42,254.85 | 8,627.02000 | 33,627.83000 | 176.08000 | 0.00000 | | |
| BLDGS - P2 | P2 | 0565 | P2 Lab Building | GAAP | 9/1/2013 | 20 | 160,188.38 | 26,698.07000 | 133,490.31000 | 667.47000 | 0.00000 | | |
| BLDGS - P2 | P2 | 0586 | Slon Building | GAAP | 9/1/2013 | 20 | 2,587,051.68 | 431,175.27000 | 2,155,876.41000 | 10,779.40000 | 0.00000 | | |
| BLDGS - P2 | P2 | 0587 | Thicker Bldg - Concentrator Bldg Addt'l | GAAP | 9/1/2013 | 20 | 1,364,501.21 | 227,416.87000 | 1,137,084.34000 | 5,685.44000 | 0.00000 | | |
| BLDGS - P2 | P2 | 0588 | MCC Building #6 | GAAP | 9/1/2013 | 20 | 133,035.49 | 22,172.57000 | 110,862.92000 | 554.36000 | 0.00000 | | |
| BLDGS - P2 | P2 | 0589 | MCC Building #7 | GAAP | 9/1/2013 | 20 | 160,891.14 | 26,815.20000 | 134,075.94000 | 670.38000 | 0.00000 | | |
| BLDGS - P2 | P2 | 1395 | P2 Building | GAAP | 6/30/2016 | 20 | 280,405.83 | 8,178.50000 | 272,227.33000 | 1,168.34000 | 0.00000 | | |
| BLDGS - P2 | P2 | 1396 | Truck Wash Building | GAAP | 6/30/2016 | 20 | 290,161.28 | 8,463.04000 | 281,698.24000 | 1,208.98000 | 0.00000 | | |
| BLDGS - P2 Total | | | | | | | 11,474,272.63 | | | | | | |
| CAPINT - P2 | P2 | 0679 | Capitalized Interest - Plant 2 | GAAP | 1/1/2014 | | 1,301,565.00 | 195,234.75000 | 1,106,330.25000 | 5,423.16000 | 0.00000 | | |
| CAPINT - P2 Total | | | | | | | 1,301,565.00 | | | | | | |
| EQUIP - P2 | P2 | 0267 | Radios | GAAP | 12/31/2011 | 3 | 21,356.58 | 21,356.58000 | 0.00000 | 0.00000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0274 | General Plant 2 | GAAP | 8/1/2012 | 20 | 7,062,051.17 | 1,559,536.31000 | 5,502,514.86000 | 29,425.25000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0275 | Ball Mill | GAAP | 8/1/2012 | 20 | 6,796,519.81 | 1,500,898.12000 | 5,295,621.69000 | 28,318.86000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0276 | Vac. Disc Filter | GAAP | 8/1/2012 | 20 | 991,991.50 | 219,064.81000 | 772,926.69000 | 4,133.28000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0278 | Rev3's | GAAP | 8/1/2012 | 20 | 7,976,521.87 | 1,761,481.90000 | 6,215,039.97000 | 33,235.48000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0279 | Slurry Tank | GAAP | 8/1/2012 | 20 | 471,521.87 | 104,127.73000 | 367,394.14000 | 1,964.72000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0280 | Electrical | GAAP | 8/1/2012 | 20 | 9,530,369.95 | 2,104,623.37000 | 7,425,746.58000 | 39,709.93000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0282 | Hydroseperator | GAAP | 8/1/2012 | 20 | 628,954.02 | 138,894.01000 | 490,060.01000 | 2,620.66000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0283 | Vacuum Pump | GAAP | 8/1/2012 | 20 | 938,540.74 | 207,261.09000 | 731,279.65000 | 3,910.55000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0284 | Primary Screens | GAAP | 8/1/2012 | 20 | 301,799.38 | 66,647.37000 | 235,152.01000 | 1,257.47000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0288 | Agitator | GAAP | 8/1/2012 | 20 | 243,030.00 | 53,669.13000 | 189,360.87000 | 1,012.57000 | 0.00000 | | |

| Asset Class ID | Location | Asset ID | Asset Description | Book ID | Place in Service Date | Original Life Years | Cost Basis | LTD Depreciation Amount | Net Book Value | Current Run Depreciation Amount | YTD Depreciation Amount | Total by Location | Location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EQUIP - P2 | P2 | 0289 | Piping | GAAP | 8/1/2012 | 20 | 5,019,478.32 | 1,108,468.15000 | 3,911,010.17000 | 20,914.53000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0291 | Diesel Pumps | GAAP | 8/1/2012 | 20 | 107,735.76 | 23,791.66000 | 83,944.10000 | 448.89000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0292 | Feed Station | GAAP | 8/1/2012 | 20 | 2,922,897.89 | 645,473.27000 | 2,277,424.62000 | 12,178.75000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0294 | Loadout | GAAP | 8/1/2012 | 20 | 2,237,407.74 | 494,094.22000 | 1,743,313.52000 | 9,322.56000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0295 | Disc Filter | GAAP | 8/1/2012 | 20 | 26,607.59 | 5,875.84000 | 20,731.75000 | 110.81000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0296 | Hydroseperator - Additional | GAAP | 8/1/2012 | 20 | 172,715.65 | 38,141.36000 | 134,574.29000 | 719.63000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0298 | Organic Screen | GAAP | 8/1/2012 | 20 | 248,278.11 | 54,828.10000 | 193,450.01000 | 1,034.52000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0299 | Stacksizers | GAAP | 8/1/2012 | 20 | 2,256,258.11 | 498,257.02000 | 1,758,001.09000 | 9,401.03000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0300 | Control Room | GAAP | 8/1/2012 | 20 | 360,500.00 | 79,610.42000 | 280,889.58000 | 1,502.12000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0301 | Control Room | GAAP | 8/1/2012 | 20 | 71,621.89 | 15,816.48000 | 55,805.41000 | 298.47000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0302 | Hydrocyclone | GAAP | 8/1/2012 | 20 | 1,174,336.92 | 259,332.75000 | 915,004.17000 | 4,893.08000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0303 | Reclaim | GAAP | 8/1/2012 | 20 | 1,358,933.13 | 300,097.75000 | 1,058,835.38000 | 5,662.24000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0304 | Secondary Screen | GAAP | 8/1/2012 | 20 | 789,298.29 | 174,303.35000 | 614,994.94000 | 3,288.77000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0306 | MCC Room | GAAP | 8/1/2012 | 20 | 100,621.68 | 22,220.61000 | 78,401.07000 | 419.22000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0308 | Waste Oil Burner | GAAP | 8/1/2012 | 20 | 9,098.00 | 2,009.14000 | 7,088.86000 | 37.89000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0310 | Truck Wash | GAAP | 8/1/2012 | 20 | 45,837.56 | 10,122.47000 | 35,715.09000 | 190.99000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0312 | WELL DRILLING | GAAP | 8/1/2012 | 20 | 59,692.50 | 13,182.11000 | 46,510.39000 | 248.71000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0316 | Control Room - Additional | GAAP | 8/1/2012 | 20 | 64,872.25 | 14,325.95000 | 50,546.30000 | 270.31000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0317 | Slurry Pump | GAAP | 8/1/2012 | 20 | 108,000.00 | 23,850.00000 | 84,150.00000 | 450.00000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0318 | Lube Room | GAAP | 8/1/2012 | 20 | 12,839.00 | 2,835.28000 | 10,003.72000 | 53.45000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0319 | Primary Conveyor | GAAP | 8/1/2012 | 20 | 39,914.41 | 8,814.43000 | 31,099.98000 | 166.31000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0320 | Truck Wash - Additional | GAAP | 8/1/2012 | 20 | 1,377.52 | 304.22000 | 1,073.30000 | 5.74000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0321 | P2 - Fencing | GAAP | 8/1/2012 | 20 | 30,575.00 | 6,751.98000 | 23,823.02000 | 127.35000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0322 | Primary Screen - Additional | GAAP | 8/1/2012 | 20 | 70,441.44 | 15,555.81000 | 54,885.63000 | 293.46000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0323 | Instrumentation | GAAP | 8/1/2012 | 20 | 14,867.81 | 3,283.31000 | 11,584.50000 | 61.94000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0324 | Conveyors | GAAP | 8/1/2012 | 20 | 17,402.76 | 3,843.12000 | 13,559.64000 | 72.53000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0325 | Pumps | GAAP | 8/1/2012 | 20 | 418,932.15 | 92,514.19000 | 326,417.96000 | 1,745.56000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0326 | Compressor | GAAP | 8/1/2012 | 20 | 12,234.50 | 2,701.81000 | 9,532.69000 | 50.95000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0333 | Plant 2 Process Water Pond - Holman | GAAP | 6/1/2012 | 20 | 2,205,176.31 | 505,352.92000 | 1,699,823.39000 | 9,188.29000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0366 | General Plant 2 - Addt'l | GAAP | 11/30/2012 | 20 | 62,794.05 | 13,082.08000 | 49,711.97000 | 261.66000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0367 | P2 TRUCK WASH ADDT'L | GAAP | 11/1/2012 | 20 | 39,494.61 | 8,228.04000 | 31,266.57000 | 164.57000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0376 | REV 3 Improvements | GAAP | 8/1/2012 | 20 | 92,004.99 | 20,317.77000 | 71,687.22000 | 383.40000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0381 | Ballmill Pump | GAAP | 8/1/2012 | 20 | 24,854.00 | 5,488.59000 | 19,365.41000 | 103.54000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0382 | Bollards | GAAP | 11/1/2012 | 20 | 14,116.68 | 2,940.96000 | 11,175.72000 | 58.81000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0383 | Hydroseperator Drive | GAAP | 8/1/2012 | 20 | 12,214.71 | 2,697.43000 | 9,517.28000 | 50.95000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0384 | P2 Parking Lot | GAAP | 8/1/2012 | 20 | 206,928.65 | 45,696.73000 | 161,231.92000 | 862.23000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0385 | P2 Piping Improvements | GAAP | 8/1/2012 | 20 | 193,469.27 | 42,724.45000 | 150,744.82000 | 806.14000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0386 | P2 Electrical Improvements | GAAP | 8/1/2012 | 20 | 644,552.92 | 142,338.79000 | 502,214.13000 | 2,685.61000 | 0.00000 | | |

| Asset Class ID | Location | Asset ID | Asset Description | Book ID | Place in Service Date | Original Life Years | Cost Basis | LTD Depreciation Amount | Net Book Value | Current Run Depreciation Amount | YTD Depreciation Amount | Total by Location | Location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EQUIP - P2 | P2 | 0387 | P2 Man Door Canopies | GAAP | 10/31/2012 | 20 | 60,300.00 | 12,813.75000 | 47,486.25000 | 251.25000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0388 | VP ROOM DOORS | GAAP | 11/30/2012 | 20 | 12,989.00 | 2,706.04000 | 10,282.96000 | 54.13000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0389 | DISC FILTER ADDT'L | GAAP | 8/1/2012 | 20 | 37,764.63 | 8,339.68000 | 29,424.95000 | 157.38000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0390 | SPACE HEATERS | GAAP | 10/1/2012 | 20 | 180,700.00 | 38,398.75000 | 142,301.25000 | 752.88000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0391 | TRAMP SCREENS ADDT'L | GAAP | 8/1/2012 | 20 | 26,572.00 | 5,867.98000 | 20,704.02000 | 110.68000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0401 | P2 Process Water | GAAP | 7/1/2012 | 20 | 2,723.78 | 612.85000 | 2,110.93000 | 11.34000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0405 | Klein 6500 Gallon Water Tank (A) | GAAP | 8/1/2012 | 20 | 76,112.00 | 16,808.07000 | 59,303.93000 | 317.17000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0406 | Klein 6500 Gallon Water Tank (B) | GAAP | 8/1/2012 | 20 | 76,112.00 | 16,808.07000 | 59,303.93000 | 317.17000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0413 | Brush Rake | GAAP | 9/1/2012 | 20 | 21,150.00 | 4,582.50000 | 16,567.50000 | 88.07000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0419 | P2 Gen Improvements - Qtr 4 | GAAP | 12/31/2012 | 20 | 771,317.24 | 157,477.26000 | 613,839.98000 | 3,213.84000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0420 | P2 Piping Improvements | GAAP | 12/31/2012 | 20 | 76,125.00 | 15,542.19000 | 60,582.81000 | 317.16000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0422 | Plummer Pumphouse - Equip | GAAP | 12/31/2012 | 20 | 49,908.23 | 10,189.59000 | 39,718.64000 | 207.96000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0423 | P2 Heaters | GAAP | 12/31/2012 | 20 | 164,311.00 | 33,546.83000 | 130,764.17000 | 684.62000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0424 | Hydrocyclone Addt'l | GAAP | 12/31/2012 | 20 | 6,961.89 | 1,421.37000 | 5,540.52000 | 28.98000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0425 | Lab Equipment | GAAP | 12/31/2012 | 20 | 185,000.00 | 37,770.83000 | 147,229.17000 | 770.87000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0426 | Fusion Unit | GAAP | 12/31/2012 | 20 | 93,801.91 | 19,151.24000 | 74,650.67000 | 390.86000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0427 | P2 Ballmill Addt'l | GAAP | 12/31/2012 | 20 | 100,382.60 | 20,494.78000 | 79,887.82000 | 418.27000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0428 | P2 Electrical Improvements | GAAP | 12/31/2012 | 20 | 31,045.01 | 6,338.35000 | 24,706.66000 | 129.40000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0429 | P2 Slurry Tank Addt'l | GAAP | 12/31/2012 | 20 | 23,577.00 | 4,813.64000 | 18,763.36000 | 98.21000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0430 | P2 Rev Improvements | GAAP | 12/31/2012 | 20 | 110,967.50 | 22,655.88000 | 88,311.62000 | 462.42000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0431 | Portable Radios | GAAP | 12/31/2012 | 20 | 14,451.50 | 2,950.53000 | 11,500.97000 | 60.27000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0432 | FC Cyclones | GAAP | 12/31/2012 | 20 | 4,435.20 | 905.52000 | 3,529.68000 | 18.48000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0433 | Skyjack Lift | GAAP | 12/31/2012 | 20 | 7,632.00 | 1,558.20000 | 6,073.80000 | 31.80000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0434 | Propane Tanks | GAAP | 12/31/2012 | 20 | 19,976.00 | 4,078.43000 | 15,897.57000 | 83.27000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0435 | Dust Destroyer | GAAP | 12/31/2012 | 20 | 90,542.00 | 18,485.66000 | 72,056.34000 | 377.24000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0448 | P2 General Improvement | GAAP | 12/31/2012 | 20 | 3,501.23 | 714.83000 | 2,786.40000 | 14.57000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0450 | Capital Spares - Plant 2 | GAAP | 12/31/2012 | 20 | 281,539.33 | 57,480.96000 | 224,058.37000 | 1,173.09000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0452 | Plant 2 Improvements | GAAP | 12/31/2012 | 20 | 218,480.95 | 44,606.54000 | 173,874.41000 | 910.31000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0457 | P2 Process Water Pond - Holman Addt'l | GAAP | 2/1/2013 | 20 | 52,069.20 | 10,196.89000 | 41,872.31000 | 216.90000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0458 | Reclaim - Additional | GAAP | 2/1/2013 | 20 | 6,472.05 | 1,267.44000 | 5,204.61000 | 26.93000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0466 | Reclaim Water Pump | GAAP | 2/1/2013 | 20 | 90,800.00 | 17,781.67000 | 73,018.33000 | 378.37000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0469 | Hydrocyclone - Additional | GAAP | 2/1/2013 | 20 | 10,693.65 | 2,094.17000 | 8,599.48000 | 44.52000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0470 | P2 Radios | GAAP | 2/1/2013 | 20 | 26,399.30 | 5,169.88000 | 21,229.42000 | 109.97000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0478 | 3043 & ALLMAN BROS Light Plants | GAAP | 3/1/2013 | 5 | 5,818.48 | 4,460.85000 | 1,357.63000 | 97.03000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0485 | Truckwash Addt'l - P2 | GAAP | 4/30/2013 | 20 | 27,969.59 | 5,244.30000 | 22,725.29000 | 116.54000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0486 | Loadout Addt'l - P2 | GAAP | 4/30/2013 | 20 | 110,222.62 | 20,666.74000 | 89,555.88000 | 459.27000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0489 | P2 Piping Improvements | GAAP | 4/30/2013 | 20 | 18,686.27 | 3,503.67000 | 15,182.60000 | 77.85000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0492 | Plummer Road - P2 | GAAP | 6/1/2013 | 20 | 31,718.26 | 5,682.85000 | 26,035.41000 | 132.15000 | 0.00000 | | |

| Asset Class ID | Location | Asset ID | Asset Description | Book ID | Place in Service Date | Original Life Years | Cost Basis | LTD Depreciation Amount | Net Book Value | Current Run Depreciation Amount | YTD Depreciation Amount | Total by Location | Location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EQUIP - P2 | P2 | 0493 | General P2 - Equip | GAAP | 6/1/2013 | 20 | 196,647.70 | 35,232.73000 | 161,414.97000 | 819.32000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0500 | Primary Screen Improvements - P2 | GAAP | 6/1/2013 | 20 | 18,080.00 | 3,239.33000 | 14,840.67000 | 75.37000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0511 | Plummer Cell #1 | GAAP | 6/30/2013 | 1 | 1,494,694.19 | 1,494,694.19000 | 0.00000 | 0.00000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0512 | Plummer Electrical | GAAP | 6/30/2013 | 20 | 156,631.93 | 28,063.23000 | 128,568.70000 | 652.67000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0513 | Plummer Electrical - Switchgear Room | GAAP | 6/30/2013 | 20 | 71,158.53 | 12,749.25000 | 58,409.28000 | 296.54000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0514 | Plummer Piping | GAAP | 6/30/2013 | 20 | 689,435.61 | 123,523.88000 | 565,911.73000 | 2,872.63000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0515 | Plummer Equipment | GAAP | 6/30/2013 | 20 | 20,018.50 | 3,586.66000 | 16,431.84000 | 83.42000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0521 | Dragline | GAAP | 7/1/2013 | 20 | 1,631,748.20 | 285,555.94000 | 1,346,192.26000 | 6,798.96000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0527 | Con Screening | GAAP | 7/31/2013 | 20 | 351,872.56 | 61,577.70000 | 290,294.86000 | 1,466.09000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0529 | General Improvements - P2 | GAAP | 7/1/2013 | 20 | 288,232.16 | 50,440.63000 | 237,791.53000 | 1,200.94000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0548 | Shop Expansion | GAAP | 8/1/2013 | 20 | 248,070.31 | 42,378.69000 | 205,691.62000 | 1,033.59000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0564 | Canisteo Hill Lake Water System | GAAP | 9/1/2013 | 20 | 368,054.12 | 61,342.37000 | 306,711.75000 | 1,533.55000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0566 | Lab Equipment - Addt'l | GAAP | 9/1/2013 | 20 | 229,004.97 | 38,167.50000 | 190,837.47000 | 954.16000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0567 | Plummer East Return Water / Equip. | GAAP | 9/1/2013 | 20 | 752,577.10 | 125,429.53000 | 627,147.57000 | 3,135.72000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0576 | Plant Improvements - P2 | GAAP | 9/30/2013 | 20 | 45,249.75 | 7,541.63000 | 37,708.12000 | 188.55000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0577 | REV3 Improvements | GAAP | 9/1/2013 | 20 | 161,255.58 | 26,875.93000 | 134,379.65000 | 671.88000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0580 | Con Screening - Additional | GAAP | 9/1/2013 | 20 | 9,088.43 | 1,514.73000 | 7,573.70000 | 37.85000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0581 | Plummer Cell #2 Tailings Dike | GAAP | 9/1/2013 | 20 | 3,398,392.47 | 566,398.73000 | 2,831,993.74000 | 14,159.95000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0590 | Structural Steel - Expansion | GAAP | 9/1/2013 | 20 | 1,760,733.43 | 293,455.57000 | 1,467,277.86000 | 7,336.38000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0591 | Electrical Infrastructure - Expansion | GAAP | 9/1/2013 | 20 | 2,193,134.51 | 365,516.06000 | 1,827,618.45000 | 9,138.07000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0592 | Low Voltage & Medium Voltage MCC | GAAP | 9/1/2013 | 20 | 1,718,841.66 | 286,473.60000 | 1,432,368.06000 | 7,161.84000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0593 | Instrumentation & Process Control | GAAP | 9/1/2013 | 20 | 676,518.01 | 112,753.00000 | 563,765.01000 | 2,818.77000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0594 | Piping - Expansion | GAAP | 9/1/2013 | 20 | 2,915,293.83 | 485,882.30000 | 2,429,411.53000 | 12,147.03000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0595 | Knife Gate Valves - Expansion | GAAP | 9/1/2013 | 20 | 269,162.66 | 44,860.43000 | 224,302.23000 | 1,121.52000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0596 | Slon 2500 #1 | GAAP | 9/1/2013 | 20 | 1,369,233.00 | 228,205.50000 | 1,141,027.50000 | 5,705.11000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0597 | Slon 2500 #2 | GAAP | 9/1/2013 | 20 | 1,369,233.00 | 228,205.50000 | 1,141,027.50000 | 5,705.11000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0598 | Slon 2500 #3 | GAAP | 9/1/2013 | 20 | 1,369,233.00 | 228,205.50000 | 1,141,027.50000 | 5,705.11000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0599 | Slon 2000 #1 | GAAP | 9/1/2013 | 20 | 648,584.00 | 108,097.33000 | 540,486.67000 | 2,702.47000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0600 | Slon 2000 #2 | GAAP | 9/1/2013 | 20 | 649,744.17 | 108,290.70000 | 541,453.47000 | 2,707.24000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0601 | Vertimill | GAAP | 9/1/2013 | 20 | 4,316,372.85 | 719,395.47000 | 3,596,977.38000 | 17,984.85000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0602 | Vertimill Hoist | GAAP | 9/1/2013 | 20 | 7,975.60 | 1,329.27000 | 6,646.33000 | 33.25000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0603 | Vertimill Cyclones | GAAP | 9/1/2013 | 20 | 272,601.16 | 45,433.53000 | 227,167.63000 | 1,135.82000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0604 | Slon Pumps | GAAP | 9/1/2013 | 20 | 237,162.58 | 39,527.10000 | 197,635.48000 | 988.15000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0605 | Vertimill Pumps | GAAP | 9/1/2013 | 20 | 190,679.41 | 31,779.90000 | 158,899.51000 | 794.47000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0606 | Thickner Pumps | GAAP | 9/1/2013 | 20 | 285,824.29 | 47,637.37000 | 238,186.92000 | 1,190.98000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0607 | Seal Water Pump | GAAP | 9/1/2013 | 20 | 18,314.71 | 3,052.47000 | 15,262.24000 | 76.33000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0608 | Building Floor Sump Pumps | GAAP | 9/1/2013 | 20 | 141,965.71 | 23,660.97000 | 118,304.74000 | 591.57000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0609 | Vmill Feed Slurry Tank Agitator | GAAP | 9/1/2013 | 20 | 76,051.80 | 12,675.30000 | 63,376.50000 | 316.91000 | 0.00000 | | |

| Asset Class ID | Location | Asset ID | Asset Description | Book ID | Place in Service Date | Original Life Years | Cost Basis | LTD Depreciation Amount | Net Book Value | Current Run Depreciation Amount | YTD Depreciation Amount | Total by Location | Location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EQUIP - P2 | P2 | 0610 | 50 ft Con Thickener | GAAP | 9/1/2013 | 20 | 706,443.34 | 117,740.57000 | 588,702.77000 | 2,943.56000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0611 | Sumps - Expansion | GAAP | 9/1/2013 | 20 | 227,111.81 | 37,851.97000 | 189,259.84000 | 946.29000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0612 | Vmill Feed Slurry Tank | GAAP | 9/1/2013 | 20 | 289,215.38 | 48,202.57000 | 241,012.81000 | 1,205.11000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0613 | Concrete Pads | GAAP | 9/1/2013 | 20 | 87,802.17 | 14,633.70000 | 73,168.47000 | 365.87000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0614 | Primary Conveyor - Capacity Upgrade | GAAP | 10/31/2013 | 20 | 154,264.46 | 25,067.97000 | 129,196.49000 | 642.75000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0615 | Air Compressor & Dryer | GAAP | 9/1/2013 | 20 | 15,378.76 | 2,563.13000 | 12,815.63000 | 64.06000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0616 | Filter Pumps | GAAP | 9/1/2013 | 20 | 40,760.51 | 6,793.43000 | 33,967.08000 | 169.79000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0617 | Flotation Pumps | GAAP | 9/1/2013 | 20 | 54,879.26 | 9,146.53000 | 45,732.73000 | 228.70000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0618 | Amine & Frother Tanks | GAAP | 9/1/2013 | 20 | 18,189.91 | 3,031.67000 | 15,158.24000 | 75.81000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0619 | Rougher Tails Motor | GAAP | 9/1/2013 | 20 | 20,880.92 | 3,480.17000 | 17,400.75000 | 87.05000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0620 | Float Cells | GAAP | 9/1/2013 | 20 | 657,570.47 | 109,595.07000 | 547,975.40000 | 2,739.84000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0621 | Flocculant System - Expansion | GAAP | 9/1/2013 | 20 | 229,774.69 | 38,295.77000 | 191,478.92000 | 957.44000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0622 | Chutes - Expansion | GAAP | 9/1/2013 | 20 | 396,610.77 | 66,101.80000 | 330,508.97000 | 1,652.60000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0623 | 50 ft Tails Thickener #1 | GAAP | 9/1/2013 | 20 | 706,443.34 | 117,740.57000 | 588,702.77000 | 2,943.56000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0624 | 50 ft Tails Thickener #2 | GAAP | 9/1/2013 | 20 | 706,443.34 | 117,740.57000 | 588,702.77000 | 2,943.56000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0625 | 35 ft Froth Thickener | GAAP | 9/1/2013 | 20 | 449,554.85 | 74,925.80000 | 374,629.05000 | 1,873.09000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0626 | Heating System - Expansion MCC Rooms | GAAP | 9/1/2013 | 20 | 52,653.28 | 8,775.53000 | 43,877.75000 | 219.37000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0632 | Lab Fuser #2 - Lab Equipment | GAAP | 11/1/2013 | 20 | 46,910.00 | 7,427.42000 | 39,482.58000 | 195.44000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0633 | Truck Dump Improvements | GAAP | 11/1/2013 | 20 | 33,346.00 | 5,279.78000 | 28,066.22000 | 138.96000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0634 | Well - P2 Locker Room | GAAP | 11/1/2013 | 20 | 57,918.78 | 9,170.48000 | 48,748.30000 | 241.31000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0635 | Septic - P2 Locker Room | GAAP | 11/1/2013 | 20 | 99,745.94 | 15,793.12000 | 83,952.82000 | 415.59000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0636 | Foundation/Building - P2 Locker Room | GAAP | 11/1/2013 | 20 | 300,083.46 | 47,513.21000 | 252,570.25000 | 1,250.32000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0637 | Furniture & Fixtures - P2 Locker Room | GAAP | 11/1/2013 | 20 | 35,936.50 | 5,689.96000 | 30,246.54000 | 149.69000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0638 | Electrical - P2 Locker Rooms | GAAP | 11/1/2013 | 20 | 87,482.15 | 13,851.35000 | 73,630.80000 | 364.50000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0639 | Heaters - P2 Locker Room | GAAP | 11/1/2013 | 20 | 51,958.76 | 8,226.81000 | 43,731.95000 | 216.55000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0641 | Propane Tanks | GAAP | 12/1/2013 | 20 | 17,010.00 | 2,622.38000 | 14,387.62000 | 70.82000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0656 | 10" Thompson Pumps - 10JSCG-3 | GAAP | 12/31/2013 | 20 | 27,935.00 | 4,306.65000 | 23,628.35000 | 116.35000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0657 | ETL Ramp & Haul Road | GAAP | 12/31/2013 | 20 | 176,086.02 | 27,146.59000 | 148,939.43000 | 733.71000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0658 | P2 Locker Room Power Drop | GAAP | 12/1/2013 | 20 | 17,925.53 | 2,763.53000 | 15,162.00000 | 74.69000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0660 | Motors for Primary Conveyor | GAAP | 12/1/2013 | 20 | 62,288.37 | 9,602.79000 | 52,685.58000 | 259.59000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0661 | Ball Mill Cyclone Feed Pump | GAAP | 12/1/2013 | 20 | 48,470.42 | 7,472.52000 | 40,997.90000 | 201.96000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0662 | Secondary Screen Feed Pump | GAAP | 12/1/2013 | 20 | 30,122.00 | 4,643.81000 | 25,478.19000 | 125.49000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0663 | Structural Steel Addt'l - P2 | GAAP | 12/1/2013 | 20 | 58,310.58 | 8,989.55000 | 49,321.03000 | 242.97000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0664 | Float Cells Addt'l - P2 | GAAP | 12/1/2013 | 20 | 10,762.70 | 1,659.26000 | 9,103.44000 | 44.90000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0665 | Floor Sump Pumps | GAAP | 12/1/2013 | 20 | 14,986.00 | 2,310.34000 | 12,675.66000 | 62.46000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0666 | SLon 2500 # 1 Addt'l | GAAP | 12/1/2013 | 20 | 71,727.80 | 11,058.04000 | 60,669.76000 | 298.82000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0667 | SLon 2500 #2 Addt'l | GAAP | 12/1/2013 | 20 | 71,727.80 | 11,058.04000 | 60,669.76000 | 298.82000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0668 | SLon 2500 #3 Addt'l | GAAP | 12/1/2013 | 20 | 71,727.80 | 11,058.04000 | 60,669.76000 | 298.82000 | 0.00000 | | |

| Asset Class ID | Location | Asset ID | Asset Description | Book ID | Place in Service Date | Original Life Years | Cost Basis | LTD Depreciation Amount | Net Book Value | Current Run Depreciation Amount | YTD Depreciation Amount | Total by Location | Location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EQUIP - P2 | P2 | 0669 | SLon 2000 #1 Addt'l | GAAP | 12/1/2013 | 20 | 35,863.90 | 5,529.03000 | 30,334.87000 | 149.47000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0670 | SLon 2000 #2 Addt'l | GAAP | 12/1/2013 | 20 | 35,863.90 | 5,529.03000 | 30,334.87000 | 149.47000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0675 | Propane Tank Vaporizers | GAAP | 1/31/2014 | 20 | 13,737.00 | 2,060.55000 | 11,676.45000 | 57.21000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0688 | SLon 2000 Tails Scavenger Line | GAAP | 3/1/2014 | 20 | 108,379.05 | 15,353.69000 | 93,025.36000 | 451.57000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0690 | Secondary Screen Feed Pump | GAAP | 1/31/2014 | 20 | 33,070.00 | 4,960.50000 | 28,109.50000 | 137.81000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0691 | Air Compressor - GA15-125 Air Pack | GAAP | 1/31/2014 | 20 | 9,119.78 | 1,367.97000 | 7,751.81000 | 37.99000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0692 | Fill Station Valve | GAAP | 1/31/2014 | 20 | 6,476.34 | 971.46000 | 5,504.88000 | 27.04000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0695 | Vaporizers | GAAP | 3/1/2014 | 20 | 13,600.00 | 1,926.67000 | 11,673.33000 | 56.63000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0704 | Eriez WHIMS - Structural Steel | GAAP | 4/30/2014 | 20 | 45,139.30 | 6,206.66000 | 38,932.64000 | 188.09000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0705 | Eriez WHIMS - Electrical | GAAP | 4/30/2014 | 20 | 138,730.09 | 19,075.38000 | 119,654.71000 | 578.06000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0706 | Eriez WHIMS - Seperator Equipment | GAAP | 4/30/2014 | 20 | 809,134.59 | 111,256.01000 | 697,878.58000 | 3,371.44000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0707 | Eriez WHIMS - Piping | GAAP | 4/30/2014 | 20 | 104,051.13 | 14,307.04000 | 89,744.09000 | 433.51000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0708 | Eriez WHIMS - Foundation | GAAP | 4/30/2014 | 20 | 13,722.64 | 1,886.86000 | 11,835.78000 | 57.15000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0709 | WHIMS Lube System | GAAP | 4/30/2014 | 20 | 14,524.84 | 1,997.16000 | 12,527.68000 | 60.52000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0712 | Eriez Elect/Equip Addtl | GAAP | 6/1/2014 | 20 | 12,579.15 | 1,624.81000 | 10,954.34000 | 52.45000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0714 | Hi-Capacity Oven - Lab | GAAP | 6/1/2014 | 20 | 7,494.80 | 968.08000 | 6,526.72000 | 31.21000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0726 | Concrete Floor Drains | GAAP | 7/31/2014 | 20 | 19,908.25 | 2,488.53000 | 17,419.72000 | 82.96000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0739 | MCC Room #8 | GAAP | 9/1/2014 | 20 | 33,725.50 | 3,934.65000 | 29,790.85000 | 140.56000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0740 | WHIMS Auto Lube Systems | GAAP | 9/30/2014 | 20 | 27,113.43 | 3,163.23000 | 23,950.20000 | 113.00000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0741 | Primary Reject Recycle Project | GAAP | 9/1/2014 | 20 | 255,035.70 | 29,754.18000 | 225,281.52000 | 1,062.64000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0742 | Eliminator Floor Sumps | GAAP | 9/1/2014 | 20 | 119,370.00 | 13,926.50000 | 105,443.50000 | 497.32000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0743 | Flot Feed Screening | GAAP | 9/1/2014 | 20 | 541,090.68 | 63,127.24000 | 477,963.44000 | 2,254.59000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0744 | Plant Feed Slurry Tank Conversions | GAAP | 9/1/2014 | 20 | 201,688.78 | 23,530.36000 | 178,158.42000 | 840.37000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0745 | P2 Asphalt Paving Additions | GAAP | 9/1/2014 | 20 | 65,151.00 | 7,600.95000 | 57,550.05000 | 271.49000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0746 | Feed Hydro Overflow & Cyclones | GAAP | 9/1/2014 | 20 | 206,158.58 | 24,051.84000 | 182,106.74000 | 859.04000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0747 | Concrete Drains | GAAP | 9/30/2014 | 20 | 23,614.50 | 2,755.04000 | 20,859.46000 | 98.44000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0749 | Eriez Matrix | GAAP | 9/30/2014 | 20 | 135,403.00 | 15,797.02000 | 119,605.98000 | 564.17000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0750 | Vertimill Cyclone Feed Pump | GAAP | 9/30/2014 | 20 | 46,863.00 | 5,467.35000 | 41,395.65000 | 195.29000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0751 | Truck Dump Grates | GAAP | 9/30/2014 | 20 | 28,898.00 | 3,371.43000 | 25,526.57000 | 120.39000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0755 | WHIMS Lube System | GAAP | 11/30/2014 | 20 | 33,261.36 | 3,603.32000 | 29,658.04000 | 138.58000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0756 | Concrete Improvements | GAAP | 11/30/2014 | 20 | 6,400.00 | 693.33000 | 5,706.67000 | 26.63000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0757 | Eriez WHIMS Additional | GAAP | 9/30/2014 | 20 | 103,258.00 | 12,046.77000 | 91,211.23000 | 430.26000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0758 | De-Mag Piping | GAAP | 11/1/2014 | 20 | 193,548.95 | 20,967.81000 | 172,581.14000 | 806.50000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0759 | Truck Dump Grating | GAAP | 11/1/2014 | 20 | 8,092.00 | 876.63000 | 7,215.37000 | 33.68000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0761 | P2 Propane Vaporizers | GAAP | 12/1/2014 | 20 | 30,815.01 | 3,209.90000 | 27,605.11000 | 128.35000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0762 | Feed Hydro Overflow Cycloning - Addt'l | GAAP | 12/1/2014 | 20 | 22,362.00 | 2,329.38000 | 20,032.62000 | 93.12000 | 0.00000 | | |
| EQUIP - P2 | P2 | 0763 | Vertimill Cyclone Feed Pump | GAAP | 12/1/2014 | 20 | 38,102.72 | 3,969.04000 | 34,133.68000 | 158.78000 | 0.00000 | | |
| EQUIP - P2 | P2 | 1344 | Infrastructure P2 | GAAP | 1/1/2015 | 20 | 15,336.84 | 1,533.68000 | 13,803.16000 | 63.94000 | 0.00000 | | |

| Asset Class ID | Location | Asset ID | Asset Description | Book ID | Place in Service Date | Original Life Years | Cost Basis | LTD Depreciation Amount | Net Book Value | Current Run Depreciation Amount | YTD Depreciation Amount | Total by Location | Location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EQUIP - P2 | P2 | 1346 | 4 Door Opening | GAAP | 5/1/2015 | 20 | 4,290.37 | 357.53000 | 3,932.84000 | 17.84000 | 0.00000 | | |
| EQUIP - P2 | P2 | 1350 | Plant Equip - Capitalized Interest P2 | GAAP | 1/31/2015 | 20 | 217,112.00 | 21,711.20000 | 195,400.80000 | 904.67000 | 0.00000 | | |
| EQUIP - P2 | P2 | 1362 | P2 Plant Improvements | GAAP | 1/1/2016 | 20 | 349,396.97 | 17,469.85000 | 331,927.12000 | 1,455.83000 | 0.00000 | | |
| EQUIP - P2 | P2 | 1363 | Dike Raise | GAAP | 1/1/2016 | 20 | 150,951.02 | 7,547.55000 | 143,403.47000 | 628.99000 | 0.00000 | | |
| EQUIP - P2 | P2 | 1393 | Log Washer | GAAP | 6/30/2016 | 20 | 293,599.56 | 8,563.32000 | 285,036.24000 | 1,223.34000 | 0.00000 | | |
| EQUIP - P2 | P2 | 1394 | Flotation Circuit | GAAP | 6/30/2016 | 20 | 417,455.65 | 12,175.79000 | 405,279.86000 | 1,739.39000 | 0.00000 | | |
| **EQUIP - P2 Total** | | | | | | | 101,153,067.22 | | | | | | |
| LEASE - PLANT 2 | P2 | 0305 | Entrance Road | GAAP | 8/1/2012 | 20 | 435,338.33 | 96,137.23000 | 339,201.10000 | 1,813.91000 | 0.00000 | | |
| LEASE - PLANT 2 | P2 | 0334 | Road - East Trout Lake | GAAP | 7/31/2012 | 20 | 146,822.75 | 33,035.13000 | 113,787.62000 | 611.78000 | 0.00000 | | |
| **LEASE - PLANT 2 Total** | | | | | | | 582,161.08 | | | | | | |
| MOBILE - P2 | P2 | 0019 | 2007 Super Jet Vacuum | GAAP | 1/3/2012 | 3 | 16,630.86 | 16,630.86000 | 0.00000 | 0.00000 | 0.00000 | | |
| MOBILE - P2 | P2 | 0031 | Dredge | GAAP | 1/3/2012 | 3 | 37,582.15 | 37,582.15000 | 0.00000 | 0.00000 | 0.00000 | | |
| MOBILE - P2 | P2 | 0050 | 2004 CAT Model 613CII Water Wagon | GAAP | 1/3/2012 | 3 | 138,678.57 | 138,678.57000 | 0.00000 | 0.00000 | 0.00000 | | |
| MOBILE - P2 | P2 | 0051 | CAT Dozer D5NLGP S/N AKD1243 | GAAP | 1/3/2012 | 3 | 95,833.33 | 95,833.33000 | 0.00000 | 0.00000 | 0.00000 | | |
| MOBILE - P2 | P2 | 0081 | Argo | GAAP | 1/3/2012 | 3 | 12,245.24 | 12,245.24000 | 0.00000 | 0.00000 | 0.00000 | | |
| MOBILE - P2 | P2 | 0082 | CAT 320 Used Protion - B3 | GAAP | 1/3/2012 | 3 | 93,410.28 | 93,410.28000 | 0.00000 | 0.00000 | 0.00000 | | |
| MOBILE - P2 | P2 | 0083 | CAT 320 - New Protion - B3 | GAAP | 1/3/2012 | 3 | 141,358.73 | 141,358.73000 | 0.00000 | 0.00000 | 0.00000 | | |
| MOBILE - P2 | P2 | 0087 | CAT 336DL B5 | GAAP | 1/3/2012 | 3 | 498,820.54 | 498,820.54000 | 0.00000 | 0.00000 | 0.00000 | | |
| MOBILE - P2 | P2 | 0090 | Dredge Improvements | GAAP | 1/3/2012 | 3 | 1,431.29 | 1,431.29000 | 0.00000 | 0.00000 | 0.00000 | | |
| MOBILE - P2 | P2 | 0140 | 740 Articulated Truck - T1 | GAAP | 1/3/2012 | 3 | 138,118.53 | 138,118.53000 | 0.00000 | 0.00000 | 0.00000 | | |
| MOBILE - P2 | P2 | 0141 | 740 Articulated Truck - T2 | GAAP | 1/3/2012 | 3 | 130,551.75 | 130,551.75000 | 0.00000 | 0.00000 | 0.00000 | | |
| MOBILE - P2 | P2 | 0142 | 966 Wheel Loader - L2 | GAAP | 1/3/2012 | 3 | 151,720.67 | 151,720.67000 | 0.00000 | 0.00000 | 0.00000 | | |
| MOBILE - P2 | P2 | 0143 | CAT 740 - T3 | GAAP | 1/3/2012 | 3 | 436,546.31 | 436,546.31000 | 0.00000 | 0.00000 | 0.00000 | | |
| MOBILE - P2 | P2 | 0145 | CAT 740 - T6 | GAAP | 1/3/2012 | 3 | 489,275.42 | 489,275.42000 | 0.00000 | 0.00000 | 0.00000 | | |
| MOBILE - P2 | P2 | 0152 | Komatsu D65PX Dozer | GAAP | 1/3/2012 | 3 | 232,831.43 | 232,831.43000 | 0.00000 | 0.00000 | 0.00000 | | |
| MOBILE - P2 | P2 | 0156 | D5 Improvements | GAAP | 1/3/2012 | 3 | 22,667.30 | 22,667.30000 | 0.00000 | 0.00000 | 0.00000 | | |
| MOBILE - P2 | P2 | 0165 | 349EL Hyd Excavator | GAAP | 1/3/2012 | 3 | 450,638.10 | 450,638.10000 | 0.00000 | 0.00000 | 0.00000 | | |
| MOBILE - P2 | P2 | 0166 | D5 Dozer SN AKD01243 Improvements | GAAP | 1/3/2012 | 3 | 27,820.03 | 27,820.03000 | 0.00000 | 0.00000 | 0.00000 | | |
| MOBILE - P2 | P2 | 0188 | L2 Improvement | GAAP | 3/1/2012 | 5 | 13,083.20 | 12,647.09000 | 436.11000 | 218.09000 | 0.00000 | | |
| MOBILE - P2 | P2 | 0198 | Portable Air Compressor | GAAP | 2/1/2012 | 5 | 18,587.00 | 18,277.22000 | 309.78000 | 309.82000 | 0.00000 | | |
| MOBILE - P2 | P2 | 0215 | Plant 2 Bladder #1 | GAAP | 5/1/2012 | 5 | 13,254.34 | 12,370.73000 | 883.61000 | 220.86000 | 0.00000 | | |
| MOBILE - P2 | P2 | 0216 | Plant 2 Bladder #2 | GAAP | 5/1/2012 | 5 | 13,254.33 | 12,370.72000 | 883.61000 | 220.86000 | 0.00000 | | |
| MOBILE - P2 | P2 | 0217 | Plant 2 Sweeper Brooms | GAAP | 5/1/2012 | 5 | 7,159.72 | 6,682.39000 | 477.33000 | 119.31000 | 0.00000 | | |
| MOBILE - P2 | P2 | 0222 | Kabota | GAAP | 3/1/2012 | 5 | 6,385.00 | 6,172.17000 | 212.83000 | 106.38000 | 0.00000 | | |
| MOBILE - P2 | P2 | 0226 | Artic Cat 700 ATV | GAAP | 11/30/2011 | 5 | 14,250.00 | 14,250.00000 | 0.00000 | 0.00000 | 0.00000 | | |
| MOBILE - P2 | P2 | 0228 | CAT257B - Skidsteer | GAAP | 10/31/2011 | 5 | 48,100.19 | 48,100.19000 | 0.00000 | 0.00000 | 0.00000 | | |
| MOBILE - P2 | P2 | 0229 | Telehandler | GAAP | 11/30/2011 | 5 | 82,000.00 | 82,000.00000 | 0.00000 | 0.00000 | 0.00000 | | |
| MOBILE - P2 | P2 | 0230 | 45' Boomlift | GAAP | 5/1/2012 | 5 | 20,825.00 | 19,436.67000 | 1,388.33000 | 347.12000 | 0.00000 | | |

| Asset Class ID | Location | Asset ID | Asset Description | Book ID | Place in Service Date | Original Life Years | Cost Basis | LTD Depreciation Amount | Net Book Value | Current Run Depreciation Amount | YTD Depreciation Amount | Total by Location | Location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MOBILE - P2 | P2 | 0263 | B5 Improvement | GAAP | 7/1/2012 | 5 | 83,041.70 | 74,737.53000 | 8,304.17000 | 1,384.01000 | 0.00000 | | |
| MOBILE - P2 | P2 | 0272 | Mini Backhoe M#302.5C | GAAP | 6/1/2012 | 5 | 27,500.00 | 25,208.33000 | 2,291.67000 | 458.37000 | 0.00000 | | |
| MOBILE - P2 | P2 | 0311 | Water Truck | GAAP | 8/1/2012 | 5 | 52,836.00 | 46,671.80000 | 6,164.20000 | 880.60000 | 0.00000 | | |
| MOBILE - P2 | P2 | 0314 | 345DL | GAAP | 8/1/2012 | 5 | 22,375.00 | 19,764.58000 | 2,610.42000 | 372.88000 | 0.00000 | | |
| MOBILE - P2 | P2 | 0327 | Four Wheeler ATV | GAAP | 9/30/2012 | 5 | 5,700.00 | 4,940.00000 | 760.00000 | 95.00000 | 0.00000 | | |
| MOBILE - P2 | P2 | 0328 | Bladder Tank #2 | GAAP | 8/1/2012 | 5 | 26,508.67 | 23,415.98000 | 3,092.69000 | 441.82000 | 0.00000 | | |
| MOBILE - P2 | P2 | 0330 | T6 Rebuild | GAAP | 8/1/2012 | 5 | 28,298.00 | 24,996.57000 | 3,301.43000 | 471.67000 | 0.00000 | | |
| MOBILE - P2 | P2 | 0331 | WW2 Rebuild | GAAP | 8/1/2012 | 5 | 75,286.00 | 66,502.63000 | 8,783.37000 | 1,254.73000 | 0.00000 | | |
| MOBILE - P2 | P2 | 0359 | B3 BUCKET - PLANT 1 | GAAP | 7/1/2012 | 5 | 4,400.00 | 3,960.00000 | 440.00000 | 73.37000 | 0.00000 | | |
| MOBILE - P2 | P2 | 0371 | W3 - PLANT 2 | GAAP | 10/31/2012 | 5 | 31,113.00 | 26,446.05000 | 4,666.95000 | 518.55000 | 0.00000 | | |
| MOBILE - P2 | P2 | 0372 | SS1 - PLANT 2 | GAAP | 10/31/2012 | 5 | 21,336.00 | 18,135.60000 | 3,200.40000 | 355.60000 | 0.00000 | | |
| MOBILE - P2 | P2 | 0373 | F1 - PLANT 2 | GAAP | 10/31/2012 | 5 | 9,910.00 | 8,423.50000 | 1,486.50000 | 165.13000 | 0.00000 | | |
| MOBILE - P2 | P2 | 0377 | K018 Bucket | GAAP | 10/31/2012 | 5 | 19,610.00 | 16,668.50000 | 2,941.50000 | 326.87000 | 0.00000 | | |
| MOBILE - P2 | P2 | 0378 | K019 Bucket | GAAP | 10/31/2012 | 5 | 31,900.00 | 27,115.00000 | 4,785.00000 | 531.63000 | 0.00000 | | |
| MOBILE - P2 | P2 | 0379 | WW2 - Addt'l | GAAP | 10/31/2012 | 5 | 11,574.00 | 9,837.90000 | 1,736.10000 | 192.90000 | 0.00000 | | |
| MOBILE - P2 | P2 | 0380 | T3 Rebuild | GAAP | 11/1/2012 | 5 | 23,147.89 | 19,289.92000 | 3,857.97000 | 385.78000 | 0.00000 | | |
| MOBILE - P2 | P2 | 0402 | D8T CAT Track Type Tractor | GAAP | 8/1/2012 | 5 | 477,065.00 | 421,407.42000 | 55,657.58000 | 7,951.12000 | 0.00000 | | |
| MOBILE - P2 | P2 | 0403 | 730 CAT Articulate Truck | GAAP | 8/1/2012 | 5 | 293,000.00 | 258,816.67000 | 34,183.33000 | 4,883.37000 | 0.00000 | | |
| MOBILE - P2 | P2 | 0404 | 257B3 CAT Multi Terrain Loader | GAAP | 8/1/2012 | 5 | 52,488.00 | 46,364.40000 | 6,123.60000 | 874.80000 | 0.00000 | | |
| MOBILE - P2 | P2 | 0409 | B8 Bucket | GAAP | 10/31/2012 | 5 | 24,960.00 | 21,216.00000 | 3,744.00000 | 416.00000 | 0.00000 | | |
| MOBILE - P2 | P2 | 0412 | 1994 MACK | GAAP | 8/1/2012 | 5 | 63,500.00 | 56,091.67000 | 7,408.33000 | 1,058.37000 | 0.00000 | | |
| MOBILE - P2 | P2 | 0415 | Haybuster 2564 Balebuster | GAAP | 10/1/2012 | 5 | 30,250.00 | 25,712.50000 | 4,537.50000 | 504.13000 | 0.00000 | | |
| MOBILE - P2 | P2 | 0416 | Forklift | GAAP | 11/1/2012 | 5 | 10,500.00 | 8,750.00000 | 1,750.00000 | 175.00000 | 0.00000 | | |
| MOBILE - P2 | P2 | 0417 | Buckets - P2 | GAAP | 11/1/2012 | 5 | 17,931.04 | 14,942.54000 | 2,988.50000 | 298.86000 | 0.00000 | | |
| MOBILE - P2 | P2 | 0460 | JLG G9-43A Forklift 0160029542 | GAAP | 2/1/2013 | 5 | 45,375.00 | 35,543.75000 | 9,831.25000 | 756.25000 | 0.00000 | | |
| MOBILE - P2 | P2 | 0464 | Komatsu D65PX Improvement - Track | GAAP | 2/1/2013 | 5 | 27,850.00 | 21,815.83000 | 6,034.17000 | 464.13000 | 0.00000 | | |
| MOBILE - P2 | P2 | 0465 | 1994 MACK - Additional | GAAP | 2/1/2013 | 5 | 5,217.40 | 4,086.96000 | 1,130.44000 | 86.92000 | 0.00000 | | |
| MOBILE - P2 | P2 | 0474 | 740 CAT Articulated Truck B1P06219 | GAAP | 3/1/2013 | 5 | 415,546.76 | 318,585.84000 | 96,960.92000 | 6,925.77000 | 0.00000 | | |
| MOBILE - P2 | P2 | 0475 | 966K CAT Medium Wheel Loader TFS00 | GAAP | 3/1/2013 | 5 | 328,363.86 | 251,745.62000 | 76,618.24000 | 5,472.74000 | 0.00000 | | |
| MOBILE - P2 | P2 | 0477 | 246C CAT Skid Steer Loader | GAAP | 3/1/2013 | 5 | 38,026.33 | 29,153.53000 | 8,872.80000 | 633.80000 | 0.00000 | | |
| MOBILE - P2 | P2 | 0480 | 1991 Dihatsu Hidet ATV | GAAP | 4/30/2013 | 5 | 4,500.00 | 3,375.00000 | 1,125.00000 | 75.00000 | 0.00000 | | |
| MOBILE - P2 | P2 | 0481 | 966K CAT Loader Lube System - Asset 04 | GAAP | 4/30/2013 | 5 | 11,475.00 | 8,606.25000 | 2,868.75000 | 191.25000 | 0.00000 | | |
| MOBILE - P2 | P2 | 0495 | B8 Improvements - TFG00269 | GAAP | 6/1/2013 | 5 | 35,255.98 | 25,266.80000 | 9,989.18000 | 587.60000 | 0.00000 | | |
| MOBILE - P2 | P2 | 0502 | Ground Force Water Tank Trck - (T3) | GAAP | 6/1/2013 | 5 | 154,215.68 | 110,521.25000 | 43,694.43000 | 2,570.28000 | 0.00000 | | |
| MOBILE - P2 | P2 | 0503 | D4 Improvements - KPZ01315 | GAAP | 6/1/2013 | 5 | 36,177.07 | 25,926.89000 | 10,250.18000 | 602.96000 | 0.00000 | | |
| MOBILE - P2 | P2 | 0505 | L2 Improvements - A6D02570 | GAAP | 6/1/2013 | 5 | 26,265.97 | 18,823.93000 | 7,442.04000 | 437.72000 | 0.00000 | | |
| MOBILE - P2 | P2 | 0506 | B11 Improvements - CAT0336ETBZY012 | GAAP | 6/1/2013 | 5 | 7,114.91 | 5,099.01000 | 2,015.90000 | 118.60000 | 0.00000 | | |
| MOBILE - P2 | P2 | 0507 | 2009 Polaris ATV - 4XAMH50A79878893 | GAAP | 6/1/2013 | 5 | 4,640.00 | 3,325.33000 | 1,314.67000 | 77.37000 | 0.00000 | | |

| Asset Class ID | Location | Asset ID | Asset Description | Book ID | Place in Service Date | Original Life Years | Cost Basis | LTD Depreciation Amount | Net Book Value | Current Run Depreciation Amount | YTD Depreciation Amount | Total by Location | Location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MOBILE - P2 | P2 | 0508 | T3 Lube System - CAT 740 Haul Truck | GAAP | 6/1/2013 | 5 | 8,500.00 | 6,091.67000 | 2,408.33000 | 141.63000 | 0.00000 | | |
| MOBILE - P2 | P2 | 0518 | Lincoln P653S- 336 Excavator Lube System | GAAP | 7/1/2013 | 5 | 11,250.00 | 7,875.00000 | 3,375.00000 | 187.50000 | 0.00000 | | |
| MOBILE - P2 | P2 | 0525 | 2004 Challenger Tractor MT755 | GAAP | 7/1/2013 | 5 | 126,000.00 | 88,200.00000 | 37,800.00000 | 2,100.00000 | 0.00000 | | |
| MOBILE - P2 | P2 | 0530 | B8 Improvements - TFG00269 | GAAP | 8/1/2013 | 5 | 13,944.90 | 9,529.02000 | 4,415.88000 | 232.36000 | 0.00000 | | |
| MOBILE - P2 | P2 | 0532 | D5 Improvements - AKD01243 | GAAP | 8/1/2013 | 5 | 21,040.60 | 14,377.74000 | 6,662.86000 | 350.64000 | 0.00000 | | |
| MOBILE - P2 | P2 | 0533 | B5 Improvements - CAT0336DPW3K0070 | GAAP | 8/1/2013 | 5 | 90,479.72 | 61,827.80000 | 28,651.92000 | 1,507.94000 | 0.00000 | | |
| MOBILE - P2 | P2 | 0535 | T16 Improvements - B1P06219 | GAAP | 8/1/2013 | 5 | 85,061.34 | 58,125.26000 | 26,936.08000 | 1,417.68000 | 0.00000 | | |
| MOBILE - P2 | P2 | 0537 | T6 Improvements - B1P06518 | GAAP | 8/1/2013 | 5 | 47,761.76 | 32,637.20000 | 15,124.56000 | 796.02000 | 0.00000 | | |
| MOBILE - P2 | P2 | 0575 | T2 Improvements - BIP04965 | GAAP | 9/30/2013 | 5 | 49,688.94 | 33,125.97000 | 16,562.97000 | 828.14000 | 0.00000 | | |
| MOBILE - P2 | P2 | 0644 | 1999 Sterling LT9511 Plow Trk - VIN 819 | GAAP | 12/1/2013 | 5 | 35,000.00 | 21,583.33000 | 13,416.67000 | 583.37000 | 0.00000 | | |
| MOBILE - P2 | P2 | 0646 | T12 Improvements - SN T4R00525 | GAAP | 12/31/2013 | 5 | 17,137.77 | 10,568.28000 | 6,569.49000 | 285.62000 | 0.00000 | | |
| MOBILE - P2 | P2 | 0647 | B8 Improvements - SN TFG00269 | GAAP | 12/1/2013 | 5 | 18,549.00 | 11,438.55000 | 7,110.45000 | 309.15000 | 0.00000 | | |
| MOBILE - P2 | P2 | 0652 | L7 Improvements - SN TFS00173 | GAAP | 12/31/2013 | 5 | 35,824.49 | 22,091.77000 | 13,732.72000 | 597.13000 | 0.00000 | | |
| MOBILE - P2 | P2 | 0654 | D2 Improvements - SN 80546 | GAAP | 12/1/2013 | 5 | 27,812.97 | 17,151.32000 | 10,661.65000 | 463.54000 | 0.00000 | | |
| MOBILE - P2 | P2 | 0655 | D3 Improvements - SN B46887 | GAAP | 12/1/2013 | 5 | 19,795.82 | 12,207.41000 | 7,588.41000 | 329.93000 | 0.00000 | | |
| MOBILE - P2 | P2 | 0693 | Excavator  Bucket | GAAP | 3/1/2014 | 5 | 18,400.00 | 10,426.67000 | 7,973.33000 | 306.63000 | 0.00000 | | |
| MOBILE - P2 | P2 | 0715 | T2 - 8000 Gal Water Tank - SN B1P04965 | GAAP | 6/1/2014 | 5 | 95,000.00 | 49,083.33000 | 45,916.67000 | 1,583.37000 | 0.00000 | | |
| MOBILE - P2 | P2 | 0718 | B8 Improvements - SN 0TFG00269 | GAAP | 6/30/2014 | 5 | 31,541.99 | 27,161.16000 | 4,380.83000 | 876.13000 | 0.00000 | | |
| MOBILE - P2 | P2 | 0719 | B11 Engine - SN 0BZY01261 | GAAP | 6/30/2014 | 3 | 28,103.47 | 24,200.20000 | 3,903.27000 | 780.67000 | 0.00000 | | |
| MOBILE - P2 | P2 | 0721 | D2 Improvement - SN 80546 | GAAP | 7/31/2014 | 5 | 30,388.72 | 15,194.35000 | 15,194.37000 | 506.46000 | 0.00000 | | |
| MOBILE - P2 | P2 | 0724 | B12 Rebuild - SN EEH0235 | GAAP | 7/1/2014 | 5 | 94,893.57 | 47,446.78000 | 47,446.79000 | 1,581.55000 | 0.00000 | | |
| **MOBILE - P2 Total** | | | | | | | 6,843,488.63 | | | | | | |
| VEHICLES - P2 | P2 | 0214 | 2003 F250 - Grey | GAAP | 2/15/2012 | 3 | 11,650.00 | 11,650.00000 | 0.00000 | 0.00000 | 0.00000 | | |
| VEHICLES - P2 | P2 | 0218 | 2003 F250 - Black | GAAP | 5/1/2012 | 3 | 13,000.00 | 13,000.00000 | 0.00000 | 0.00000 | 0.00000 | | |
| VEHICLES - P2 | P2 | 0233 | 2009 Dodge Ram | GAAP | 10/31/2011 | 3 | 25,907.75 | 25,907.75000 | 0.00000 | 0.00000 | 0.00000 | | |
| VEHICLES - P2 | P2 | 0342 | F250 Crew Cab - Plant 1 - Blue | GAAP | 9/1/2012 | 3 | 14,794.25 | 14,794.25000 | 0.00000 | 0.00000 | 0.00000 | | |
| VEHICLES - P2 | P2 | 0407 | 2012 Ford F150 - Red | GAAP | 10/31/2012 | 3 | 29,906.74 | 29,906.74000 | 0.00000 | 0.00000 | 0.00000 | | |
| VEHICLES - P2 | P2 | 0414 | P2 Dakota - Green | GAAP | 10/1/2012 | 3 | 4,613.75 | 4,613.75000 | 0.00000 | 0.00000 | 0.00000 | | |
| VEHICLES - P2 | P2 | 0472 | 2008 F250 - White - VIN 6709 | GAAP | 2/27/2013 | 3 | 15,224.23 | 15,224.23000 | 0.00000 | 0.00000 | 0.00000 | | |
| VEHICLES - P2 | P2 | 0479 | 2010 Chevy Silverado 1500 - Black | GAAP | 3/1/2013 | 3 | 24,541.75 | 24,541.75000 | 0.00000 | 0.00000 | 0.00000 | | |
| VEHICLES - P2 | P2 | 0640 | 2011 Chev Silverado - VIN 5719 | GAAP | 11/30/2013 | 3 | 27,112.25 | 27,112.25000 | 0.00000 | 0.00000 | 0.00000 | | |
| VEHICLES - P2 | P2 | 0711 | 2006 Ford F250 - VIN 3194 | GAAP | 5/31/2014 | 3 | 16,612.25 | 14,766.45000 | 1,845.80000 | 461.47000 | 0.00000 | | |
| **VEHICLES - P2 Total** | | | | | | | 183,362.97 | | | | | 121,537,917.53 | Plant 2 Total |
| BLDGS - P4 | P4 | 1163 | Primary Screen Building | GAAP | 1/1/2015 | 20 | 378,532.50 | 37,853.26000 | 340,679.24000 | 1,577.21000 | 0.00000 | | |
| BLDGS - P4 | P4 | 1164 | Sheet Pile Wall | GAAP | 1/1/2015 | 20 | 641,622.14 | 64,162.22000 | 577,459.92000 | 2,673.38000 | 0.00000 | | |
| BLDGS - P4 | P4 | 1165 | Well | GAAP | 1/1/2015 | 20 | 44,184.78 | 4,418.48000 | 39,766.30000 | 184.14000 | 0.00000 | | |
| BLDGS - P4 | P4 | 1166 | Septic | GAAP | 1/1/2015 | 20 | 117,750.35 | 11,775.04000 | 105,975.31000 | 490.59000 | 0.00000 | | |
| BLDGS - P4 | P4 | 1167 | Concentrator Building | GAAP | 1/1/2015 | 20 | 26,485,228.70 | 2,648,522.88000 | 23,836,705.82000 | 110,355.12000 | 0.00000 | | |

| Asset Class ID | Location | Asset ID | Asset Description | Book ID | Place in Service Date | Original Life Years | Cost Basis | LTD Depreciation Amount | Net Book Value | Current Run Depreciation Amount | YTD Depreciation Amount | Total by Location | Location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BLDGS - P4 | P4 | 1168 | Grizzly Screen Building | GAAP | 1/1/2015 | 20 | 303,249.44 | 30,324.94000 | 272,924.50000 | 1,263.53000 | 0.00000 | | |
| BLDGS - P4 | P4 | 1169 | Vacuum Pump Building | GAAP | 1/1/2015 | 20 | 556,921.51 | 55,692.16000 | 501,229.35000 | 2,320.47000 | 0.00000 | | |
| BLDGS - P4 | P4 | 1170 | Tailing Pump House | GAAP | 1/1/2015 | 20 | 64,203.19 | 6,420.32000 | 57,782.87000 | 267.55000 | 0.00000 | | |
| BLDGS - P4 | P4 | 1171 | Truck Dump Concrete | GAAP | 1/1/2015 | 20 | 785,735.64 | 78,573.56000 | 707,162.08000 | 3,273.88000 | 0.00000 | | |
| BLDGS - P4 | P4 | 1172 | Warehouse Building | GAAP | 1/1/2015 | 20 | 800,727.46 | 80,072.74000 | 720,654.72000 | 3,336.41000 | 0.00000 | | |
| BLDGS - P4 | P4 | 1173 | Thickeners & Pump House Bldg | GAAP | 1/1/2015 | 20 | 1,337,315.59 | 133,731.56000 | 1,203,584.03000 | 5,572.13000 | 0.00000 | | |
| BLDGS - P4 | P4 | 1174 | JLO Slab Concrete & Steel | GAAP | 1/1/2015 | 20 | 878,557.86 | 87,855.78000 | 790,702.08000 | 3,660.63000 | 0.00000 | | |
| BLDGS - P4 | P4 | 1175 | Lab Building | GAAP | 1/1/2015 | 20 | 3,996.59 | 399.66000 | 3,596.93000 | 16.68000 | 0.00000 | | |
| BLDGS - P4 | P4 | 1176 | Plant 4 Locker Rm | GAAP | 1/1/2015 | 20 | 202,045.85 | 20,204.58000 | 181,841.27000 | 841.83000 | 0.00000 | | |
| BLDGS - P4 | P4 | 1177 | Grizzly EE Rm Masonry | GAAP | 1/1/2015 | 20 | 53,821.55 | 5,382.16000 | 48,439.39000 | 224.22000 | 0.00000 | | |
| BLDGS - P4 | P4 | 1178 | Primary Screen EE Rm Masonry | GAAP | 1/1/2015 | 20 | 52,804.84 | 5,280.48000 | 47,524.36000 | 220.02000 | 0.00000 | | |
| BLDGS - P4 | P4 | 1179 | Concentrator EE Rm Masonry | GAAP | 1/1/2015 | 20 | 1,090,516.79 | 109,051.68000 | 981,465.11000 | 4,543.82000 | 0.00000 | | |
| BLDGS - P4 | P4 | 1180 | Tailings Pump House EE Rm Masonry | GAAP | 1/1/2015 | 20 | 145,980.29 | 14,598.02000 | 131,382.27000 | 608.26000 | 0.00000 | | |
| BLDGS - P4 | P4 | 1181 | JLO EE Room | GAAP | 1/1/2015 | 20 | 67,484.16 | 6,748.42000 | 60,735.74000 | 281.23000 | 0.00000 | | |
| BLDGS - P4 | P4 | 1182 | Structural Steel | GAAP | 1/1/2015 | 20 | 688,933.78 | 68,893.38000 | 620,040.40000 | 2,870.53000 | 0.00000 | | |
| BLDGS - P4 | P4 | 1183 | Truck Dump Doors | GAAP | 1/1/2015 | 20 | 46,944.38 | 4,694.44000 | 42,249.94000 | 195.62000 | 0.00000 | | |
| BLDGS - P4 | P4 | 1184 | Truck Dump Roof & Siding | GAAP | 1/1/2015 | 20 | 19,426.01 | 1,942.60000 | 17,483.41000 | 80.96000 | 0.00000 | | |
| BLDGS - P4 | P4 | 1185 | Grizzly Bldg Roof & Siding | GAAP | 1/1/2015 | 20 | 59,006.26 | 5,900.62000 | 53,105.64000 | 245.85000 | 0.00000 | | |
| BLDGS - P4 | P4 | 1186 | Primary Scrn Bldg Roof & Siding | GAAP | 1/1/2015 | 20 | 301,397.20 | 30,139.72000 | 271,257.48000 | 1,255.84000 | 0.00000 | | |
| BLDGS - P4 | P4 | 1187 | Truck Dump - Structural Steel | GAAP | 1/1/2015 | 20 | 360,519.21 | 36,051.92000 | 324,467.29000 | 1,502.20000 | 0.00000 | | |
| BLDGS - P4 | P4 | 1188 | Grizzly Bldg - Structural Steel | GAAP | 1/1/2015 | 20 | 458,818.37 | 45,881.84000 | 412,936.53000 | 1,911.78000 | 0.00000 | | |
| BLDGS - P4 | P4 | 1189 | Screen Bldg - Structural Steel | GAAP | 1/1/2015 | 20 | 426,973.60 | 42,697.36000 | 384,276.24000 | 1,779.02000 | 0.00000 | | |
| BLDGS - P4 | P4 | 1190 | Tailings Pump - Structural Steel | GAAP | 1/1/2015 | 20 | 337,537.79 | 33,753.78000 | 303,784.01000 | 1,406.38000 | 0.00000 | | |
| BLDGS - P4 | P4 | 1191 | Concentrator Stair Towers - S.S. | GAAP | 1/1/2015 | 20 | 205,538.51 | 20,553.86000 | 184,984.65000 | 856.42000 | 0.00000 | | |
| BLDGS - P4 | P4 | 1192 | Utility Corridor Stair Install | GAAP | 1/1/2015 | 20 | 351,731.33 | 35,173.14000 | 316,558.19000 | 1,465.52000 | 0.00000 | | |
| BLDGS - P4 | P4 | 1193 | Thickener Shed Roof Install | GAAP | 1/1/2015 | 20 | 81,563.12 | 8,156.32000 | 73,406.80000 | 339.81000 | 0.00000 | | |
| BLDGS - P4 | P4 | 1194 | Concentrator Conc SST Wlkway-Struct | GAAP | 1/1/2015 | 20 | 268,431.35 | 26,843.14000 | 241,588.21000 | 1,118.51000 | 0.00000 | | |
| BLDGS - P4 | P4 | 1195 | Concentrator Foundation Remedy | GAAP | 1/1/2015 | 20 | 17,616,762.18 | 1,761,676.22000 | 15,855,085.96000 | 73,403.13000 | 0.00000 | | |
| BLDGS - P4 | P4 | 1338 | SW Corner Electrical Vault | GAAP | 12/1/2015 | 20 | 13,850.00 | 750.21000 | 13,099.79000 | 57.69000 | 0.00000 | | |
| BLDGS - P4 | P4 | 1339 | Conveyor Galley Insulating | GAAP | 12/1/2015 | 20 | 61,558.00 | 3,334.39000 | 58,223.61000 | 256.51000 | 0.00000 | | |
| BLDGS - P4 | P4 | 1354 | Locker Room 2015 - P4-15003 | GAAP | 1/31/2016 | 20 | 47,911.11 | 2,395.56000 | 45,515.55000 | 199.63000 | 0.00000 | | |
| **BLDGS - P4 Total** | | | | | | | **55,357,581.43** | | | | | | |
| EQUIP - P4 | P4 | 0043 | Stack Sizer | GAAP | 1/3/2012 | 7 | 305,477.89 | 218,198.50000 | 87,279.39000 | 3,636.66000 | 0.00000 | | |
| EQUIP - P4 | P4 | 0200 | Fluck 810 Vibration Meter | GAAP | 4/1/2012 | 20 | 7,211.00 | 1,712.61000 | 5,498.39000 | 30.00000 | 0.00000 | | |
| EQUIP - P4 | P4 | 0290 | Radios | GAAP | 8/1/2012 | 20 | 21,356.58 | 4,716.25000 | 16,640.33000 | 88.94000 | 0.00000 | | |
| EQUIP - P4 | P4 | 0354 | Stacksizer - Plant 1 | GAAP | 8/1/2012 | 20 | 153,945.88 | 33,996.37000 | 119,949.51000 | 641.45000 | 0.00000 | | |
| EQUIP - P4 | P4 | 0439 | P1 Radios | GAAP | 12/31/2012 | 20 | 5,222.50 | 1,066.28000 | 4,156.22000 | 21.77000 | 0.00000 | | |
| EQUIP - P4 | P4 | 0520 | 10" Diesel Pump | GAAP | 7/1/2013 | 20 | 45,038.00 | 7,881.65000 | 37,156.35000 | 187.65000 | 0.00000 | | |

| Asset Class ID | Location | Asset ID | Asset Description | Book ID | Place in Service Date | Original Life Years | Cost Basis | LTD Depreciation Amount | Net Book Value | Current Run Depreciation Amount | YTD Depreciation Amount | Total by Location | Location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EQUIP - P4 | P4 | 0522 | Washing Robots | GAAP | 7/1/2013 | 20 | 24,712.00 | 4,324.60000 | 20,387.40000 | 102.94000 | 0.00000 | | |
| EQUIP - P4 | P4 | 0686 | Shower Trailer | GAAP | 3/31/2014 | 7 | 137,506.58 | 55,657.43000 | 81,849.15000 | 1,637.02000 | 0.00000 | | |
| EQUIP - P4 | P4 | 0717 | P1 Lockers/Benches | GAAP | 6/1/2014 | 20 | 19,297.64 | 2,492.61000 | 16,805.03000 | 80.38000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1092 | OutoTec Silica Analyzer | GAAP | 10/1/2014 | 20 | 810,742.64 | 91,208.54000 | 719,534.10000 | 3,378.13000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1196 | Process Automation | GAAP | 1/1/2015 | 20 | 1,817,770.17 | 181,777.02000 | 1,635,993.15000 | 7,574.07000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1197 | Piping | GAAP | 1/1/2015 | 20 | 14,864,101.93 | 1,486,410.20000 | 13,377,691.73000 | 61,933.74000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1198 | Electrical Equipment | GAAP | 1/1/2015 | 20 | 20,080,745.32 | 2,008,074.54000 | 18,072,670.78000 | 83,669.80000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1199 | Concentrator Bldg Electrical | GAAP | 1/1/2015 | 20 | 531,236.65 | 53,123.66000 | 478,112.99000 | 2,213.44000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1200 | Pumphouse/EE 5 Facilities Electrical | GAAP | 1/1/2015 | 20 | 212,494.66 | 21,249.46000 | 191,245.20000 | 885.44000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1201 | Grizzly Scrn/Prim Scrn/Vac Pump Elect | GAAP | 1/1/2015 | 20 | 212,494.66 | 21,249.46000 | 191,245.20000 | 885.44000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1202 | Warehouse Bldg Electrical | GAAP | 1/1/2015 | 20 | 159,370.99 | 15,937.10000 | 143,433.89000 | 664.00000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1203 | Truck Dump Facility Electrical | GAAP | 1/1/2015 | 20 | 53,123.66 | 5,312.36000 | 47,811.30000 | 221.33000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1204 | Apron Feeder | GAAP | 1/1/2015 | 20 | 278,309.32 | 27,830.94000 | 250,478.38000 | 1,159.65000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1205 | WHIMS - 1.0 | GAAP | 1/1/2015 | 20 | 7,225,343.93 | 722,534.40000 | 6,502,809.53000 | 30,105.60000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1206 | WHIMS - 1.3 | GAAP | 1/1/2015 | 20 | 8,553,575.07 | 855,357.50000 | 7,698,217.57000 | 35,639.85000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1207 | Concentrator Prim. Cycl Cluster - Steel | GAAP | 1/1/2015 | 20 | 139,822.50 | 13,982.26000 | 125,840.24000 | 582.64000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1208 | Canisteo Pit Pump Facilities | GAAP | 1/1/2015 | 20 | 662,433.56 | 66,243.36000 | 596,190.20000 | 2,760.14000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1209 | FLS Primary Grinding Mill | GAAP | 1/1/2015 | 20 | 5,408,676.19 | 540,867.62000 | 4,867,808.57000 | 22,536.16000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1210 | Network Infrastructure | GAAP | 1/1/2015 | 20 | 110,800.09 | 11,080.00000 | 99,720.09000 | 461.63000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1211 | Thickener Foundation | GAAP | 1/1/2015 | 20 | 389,040.93 | 38,904.10000 | 350,136.83000 | 1,621.05000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1212 | Tails Thickener Tunnel Concrete | GAAP | 1/1/2015 | 20 | 68,768.67 | 6,876.86000 | 61,891.81000 | 286.49000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1213 | Concentrate Bunker Concr/Steel/Plate | GAAP | 1/1/2015 | 20 | 193,197.57 | 19,319.76000 | 173,877.81000 | 804.99000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1214 | Connex Containers (Truck Shop) | GAAP | 1/1/2015 | 20 | 9,242.27 | 924.22000 | 8,318.05000 | 38.50000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1215 | 30,000 Gal LP Tank Distr System | GAAP | 1/1/2015 | 20 | 160,287.68 | 16,028.76000 | 144,258.92000 | 667.81000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1216 | 1,000 Gal LP Tank Distr System Equip | GAAP | 1/1/2015 | 20 | 10,215.43 | 1,021.54000 | 9,193.89000 | 42.61000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1217 | Power Transmission Infrastructure | GAAP | 1/1/2015 | 20 | 58,734.50 | 5,873.46000 | 52,861.04000 | 244.70000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1218 | Grizzly Screen | GAAP | 1/1/2015 | 20 | 549,916.20 | 54,991.62000 | 494,924.58000 | 2,291.29000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1219 | Rotary Scrubber | GAAP | 1/1/2015 | 20 | 39,713.69 | 3,971.36000 | 35,742.33000 | 165.51000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1220 | Plant Feed Slurry Strg Tnk Agitator | GAAP | 1/1/2015 | 20 | 301,412.10 | 30,141.22000 | 271,270.88000 | 1,255.93000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1221 | Secondary Screed Feed Pump | GAAP | 1/1/2015 | 20 | 2,175.27 | 217.52000 | 1,957.75000 | 9.10000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1222 | Secondary Screens | GAAP | 1/1/2015 | 20 | 4,689,028.38 | 468,902.84000 | 4,220,125.54000 | 19,537.60000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1223 | Cobber Feed Pump | GAAP | 1/1/2015 | 20 | 1,265.39 | 126.54000 | 1,138.85000 | 5.30000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1224 | Cobber Conc Screens | GAAP | 1/1/2015 | 20 | 115,566.48 | 11,556.64000 | 104,009.84000 | 481.49000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1225 | Prim Mill Feed Slurry Strg Tnk Agitator | GAAP | 1/1/2015 | 20 | 269,017.69 | 26,901.76000 | 242,115.93000 | 1,120.87000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1226 | Prim Mill Fd 42'x40' Slurry Stor. Tank | GAAP | 1/1/2015 | 20 | 1,033,756.66 | 103,375.66000 | 930,381.00000 | 4,307.31000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1227 | 6200 HP Primary Ball Mill | GAAP | 1/1/2015 | 20 | 5,605.32 | 560.54000 | 5,044.78000 | 23.31000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1228 | Prim Ball Mill Cyclone Cluster | GAAP | 1/1/2015 | 20 | 293,048.15 | 29,304.82000 | 263,743.33000 | 1,221.08000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1229 | First Fill of Prim Mill Grindg Balls | GAAP | 1/1/2015 | 20 | 271,115.82 | 27,111.58000 | 244,004.24000 | 1,129.64000 | 0.00000 | | |

| Asset Class ID | Location | Asset ID | Asset Description | Book ID | Place in Service Date | Original Life Years | Cost Basis | LTD Depreciation Amount | Net Book Value | Current Run Depreciation Amount | YTD Depreciation Amount | Total by Location | Location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EQUIP - P4 | P4 | 1230 | Organic Screens | GAAP | 1/1/2015 | 20 | 103,932.04 | 10,393.20000 | 93,538.84000 | 433.05000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1231 | Orgnc Scrn O'Size Pump-Tails Launder | GAAP | 1/1/2015 | 20 | 4,899.86 | 489.98000 | 4,409.88000 | 20.37000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1232 | 60' Rev 3.1 Fd Thickener | GAAP | 1/1/2015 | 20 | 1,176,323.12 | 117,632.32000 | 1,058,690.80000 | 4,901.31000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1233 | Rev 3.1 Fd Thickener U'Flow Pump | GAAP | 1/1/2015 | 20 | 6,754.21 | 675.42000 | 6,078.79000 | 28.17000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1234 | Rev 3.1 Conc Screens | GAAP | 1/1/2015 | 20 | 108,174.39 | 10,817.44000 | 97,356.95000 | 450.69000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1235 | 60' WHIMS Rougher Fd Thickener | GAAP | 1/1/2015 | 20 | 1,793,988.36 | 179,398.84000 | 1,614,589.52000 | 7,474.97000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1236 | Flotation Fd Screens Equip | GAAP | 1/1/2015 | 20 | 95,135.18 | 9,513.52000 | 85,621.66000 | 396.36000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1237 | Rougher Flotation Cells | GAAP | 1/1/2015 | 20 | 1,487,454.99 | 148,745.50000 | 1,338,709.49000 | 6,197.72000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1238 | Flotation Final Conc Pumps | GAAP | 1/1/2015 | 20 | 6,692.09 | 669.20000 | 6,022.89000 | 27.92000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1239 | 60' Concentrate Thickener | GAAP | 1/1/2015 | 20 | 1,127,919.04 | 112,791.90000 | 1,015,127.14000 | 4,699.69000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1240 | Conc. Slurry Strg Tank Agitator | GAAP | 1/1/2015 | 20 | 165,397.22 | 16,539.72000 | 148,857.50000 | 689.10000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1241 | 42'x40' Conc. Slurry Strg Tank | GAAP | 1/1/2015 | 20 | 6,248.83 | 624.88000 | 5,623.95000 | 26.00000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1242 | 150' Tailings Thickener | GAAP | 1/1/2015 | 20 | 2,140,136.49 | 214,013.64000 | 1,926,122.85000 | 8,917.18000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1243 | Process Water Pumps | GAAP | 1/1/2015 | 20 | 359,376.04 | 35,937.60000 | 323,438.44000 | 1,497.40000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1244 | Seal Water Pumps | GAAP | 1/1/2015 | 20 | 133,437.50 | 13,343.76000 | 120,093.74000 | 555.99000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1245 | Floor Sump Pumps | GAAP | 1/1/2015 | 20 | 31,059.24 | 3,105.92000 | 27,953.32000 | 129.45000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1246 | Air Compressor | GAAP | 1/1/2015 | 20 | 81,746.90 | 8,174.70000 | 73,572.20000 | 340.64000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1247 | Snap Blow Compressors | GAAP | 1/1/2015 | 20 | 156,215.29 | 15,621.52000 | 140,593.77000 | 650.86000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1248 | Buckeye Return Water Pumps | GAAP | 1/1/2015 | 20 | 274,149.97 | 27,415.00000 | 246,734.97000 | 1,142.31000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1249 | Canisteo Pumps | GAAP | 1/1/2015 | 20 | 164,835.58 | 16,483.56000 | 148,352.02000 | 686.87000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1250 | Disc Filters | GAAP | 1/1/2015 | 20 | 475,259.00 | 47,525.90000 | 427,733.10000 | 1,980.20000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1251 | Vac Pumps | GAAP | 1/1/2015 | 20 | 271,595.16 | 27,159.52000 | 244,435.64000 | 1,131.61000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1252 | 10 Ton Crane | GAAP | 1/1/2015 | 20 | 72,894.61 | 7,289.46000 | 65,605.15000 | 303.70000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1253 | Hoists | GAAP | 1/1/2015 | 20 | 19,336.17 | 1,933.62000 | 17,402.55000 | 80.54000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1254 | Flocculant Systems | GAAP | 1/1/2015 | 20 | 388,330.89 | 38,833.08000 | 349,497.81000 | 1,617.99000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1255 | Slurry Pumps Allowance | GAAP | 1/1/2015 | 20 | 2,348,284.72 | 234,828.48000 | 2,113,456.24000 | 9,784.52000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1256 | Reagent Tank | GAAP | 1/1/2015 | 20 | 6,374.03 | 637.40000 | 5,736.63000 | 26.54000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1257 | Seal Water Strainer | GAAP | 1/1/2015 | 20 | 36,934.53 | 3,693.46000 | 33,241.07000 | 153.94000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1258 | Clearwater Pond Reclaim Pump | GAAP | 1/1/2015 | 20 | 140,025.37 | 14,002.54000 | 126,022.83000 | 583.43000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1259 | JLO Conveyor System | GAAP | 1/1/2015 | 20 | 1,163,229.49 | 116,322.94000 | 1,046,906.55000 | 4,846.78000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1260 | JLO Hopper | GAAP | 1/1/2015 | 20 | 563,898.46 | 56,389.84000 | 507,508.62000 | 2,349.54000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1261 | JLO Materials | GAAP | 1/1/2015 | 20 | 14,954.30 | 1,495.44000 | 13,458.86000 | 62.31000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1262 | REV 3.1 | GAAP | 1/1/2015 | 20 | 4,475.92 | 447.60000 | 4,028.32000 | 18.65000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1263 | Magnet Container Supply | GAAP | 1/1/2015 | 20 | 232,334.89 | 23,233.48000 | 209,101.41000 | 968.08000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1264 | Matrix | GAAP | 1/1/2015 | 20 | 137,319.68 | 13,731.96000 | 123,587.72000 | 572.11000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1265 | Gearing and Drive | GAAP | 1/1/2015 | 20 | 148,640.93 | 14,864.10000 | 133,776.83000 | 619.31000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1266 | Distributors & Supports | GAAP | 1/1/2015 | 20 | 142,619.38 | 14,261.94000 | 128,357.44000 | 594.22000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1267 | Flow Meter | GAAP | 1/1/2015 | 20 | 33,568.55 | 3,356.86000 | 30,211.69000 | 139.86000 | 0.00000 | | |

| Asset Class ID | Location | Asset ID | Asset Description | Book ID | Place in Service Date | Original Life Years | Cost Basis | LTD Depreciation Amount | Net Book Value | Current Run Depreciation Amount | YTD Depreciation Amount | Total by Location | Location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EQUIP - P4 | P4 | 1268 | Density Meter | GAAP | 1/1/2015 | 20 | 248,943.92 | 24,894.40000 | 224,049.52000 | 1,037.23000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1269 | Hose for Rev3.1 | GAAP | 1/1/2015 | 20 | 231,414.03 | 23,141.40000 | 208,272.63000 | 964.17000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1270 | Turntables/Troughs/Carry/Thrust Wheels | GAAP | 1/1/2015 | 20 | 1,569,922.05 | 156,992.20000 | 1,412,929.85000 | 6,541.36000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1271 | Turntable Launders | GAAP | 1/1/2015 | 20 | 204,217.75 | 20,421.78000 | 183,795.97000 | 850.88000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1272 | Flux Backing Plate | GAAP | 1/1/2015 | 20 | 32,858.29 | 3,285.82000 | 29,572.47000 | 136.90000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1273 | Mechanical Install | GAAP | 1/1/2015 | 20 | 614,030.48 | 61,403.04000 | 552,627.44000 | 2,558.46000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1274 | Jump Magnet Brackets | GAAP | 1/1/2015 | 20 | 57,793.30 | 5,779.34000 | 52,013.96000 | 240.76000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1275 | Drive Base Unit | GAAP | 1/1/2015 | 20 | 4,693.38 | 469.34000 | 4,224.04000 | 19.51000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1276 | Matrix Screens | GAAP | 1/1/2015 | 20 | 126,157.61 | 12,615.76000 | 113,541.85000 | 525.62000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1277 | Booster Pumps | GAAP | 1/1/2015 | 20 | 11,362.03 | 1,136.20000 | 10,225.83000 | 47.36000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1278 | Finisher/Cleaner Tails Collct Launder | GAAP | 1/1/2015 | 20 | 16,254.77 | 1,625.48000 | 14,629.29000 | 67.71000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1279 | Grizzly Feed Conveyor | GAAP | 1/1/2015 | 20 | 711,743.18 | 71,174.32000 | 640,568.86000 | 2,965.56000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1280 | Grizzly O'Size Conveyor | GAAP | 1/1/2015 | 20 | 308,345.39 | 30,834.54000 | 277,510.85000 | 1,284.80000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1281 | Primary Scrn Feed Conveyor | GAAP | 1/1/2015 | 20 | 604,564.62 | 60,456.46000 | 544,108.16000 | 2,519.01000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1282 | Screen O'Size Conveyor | GAAP | 1/1/2015 | 20 | 177,179.41 | 17,717.94000 | 159,461.47000 | 738.22000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1283 | Ton Bin Feed Conveyor | GAAP | 1/1/2015 | 20 | 58,527.20 | 5,852.72000 | 52,674.48000 | 243.90000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1284 | Bunker Feed By Pass Conv. | GAAP | 1/1/2015 | 20 | 225,674.49 | 22,567.44000 | 203,107.05000 | 940.31000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1285 | Truck Loading Conveyor | GAAP | 1/1/2015 | 20 | 250,249.69 | 25,024.96000 | 225,224.73000 | 1,042.67000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1286 | Table Feeder | GAAP | 1/1/2015 | 20 | 179,049.75 | 17,904.98000 | 161,144.77000 | 746.05000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1287 | Conveyor Spare Parts | GAAP | 1/1/2015 | 20 | 22,031.23 | 2,203.12000 | 19,828.11000 | 91.76000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1288 | Conveyors | GAAP | 1/1/2015 | 20 | 227,615.62 | 22,761.56000 | 204,854.06000 | 948.38000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1289 | Truck Dump Chute | GAAP | 1/1/2015 | 20 | 84,739.42 | 8,473.94000 | 76,265.48000 | 353.09000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1290 | Grizzly Chute | GAAP | 1/1/2015 | 20 | 97,286.84 | 9,728.68000 | 87,558.16000 | 405.38000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1291 | Primary Screen Chutes | GAAP | 1/1/2015 | 20 | 152,253.88 | 15,225.38000 | 137,028.50000 | 634.40000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1292 | Main Tails Launders | GAAP | 1/1/2015 | 20 | 334,858.00 | 33,485.80000 | 301,372.20000 | 1,395.26000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1293 | Truck Dump Pocket | GAAP | 1/1/2015 | 20 | 182,453.21 | 18,245.32000 | 164,207.89000 | 760.24000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1294 | 2 of 2 200 Ton Bins | GAAP | 1/1/2015 | 20 | 126,397.21 | 12,639.72000 | 113,757.49000 | 526.60000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1295 | Sump and Suction Material | GAAP | 1/1/2015 | 20 | 885,029.03 | 88,502.90000 | 796,526.13000 | 3,687.63000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1296 | HDPE Water Piping | GAAP | 1/1/2015 | 20 | 1,343,096.89 | 134,309.68000 | 1,208,787.21000 | 5,596.20000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1297 | WHIMS Piping Install | GAAP | 1/1/2015 | 20 | 663,670.98 | 66,367.10000 | 597,303.88000 | 2,765.25000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1298 | Canisteo Water Supplies | GAAP | 1/1/2015 | 20 | 5,029.02 | 502.90000 | 4,526.12000 | 21.00000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1299 | Concentrator Cobber WHIMS-S.S. | GAAP | 1/1/2015 | 20 | 860,713.74 | 86,071.38000 | 774,642.36000 | 3,586.28000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1300 | Concentrator Rougher WHIMS-S.S | GAAP | 1/1/2015 | 20 | 210,028.38 | 21,002.84000 | 189,025.54000 | 875.10000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1301 | Concentrator Finisher WHIMS-S.S. | GAAP | 1/1/2015 | 20 | 138,937.63 | 13,893.76000 | 125,043.87000 | 578.87000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1302 | Scavenger WHIMS-S.S. | GAAP | 1/1/2015 | 20 | 22,128.45 | 2,212.84000 | 19,915.61000 | 92.20000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1303 | Concentrator Primary Ball Mill-S.S. | GAAP | 1/1/2015 | 20 | 299,261.51 | 29,926.16000 | 269,335.35000 | 1,246.96000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1304 | Concentrator Sec Scrn/Distrib-S.S. | GAAP | 1/1/2015 | 20 | 168,033.55 | 16,803.36000 | 151,230.19000 | 700.14000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1305 | Cobber Conc Scrn/Distributor-S.S. | GAAP | 1/1/2015 | 20 | 148,612.92 | 14,861.30000 | 133,751.62000 | 619.23000 | 0.00000 | | |

| Asset Class ID | Location | Asset ID | Asset Description | Book ID | Place in Service Date | Original Life Years | Cost Basis | LTD Depreciation Amount | Net Book Value | Current Run Depreciation Amount | YTD Depreciation Amount | Total by Location | Location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EQUIP - P4 | P4 | 1306 | Concentrator Org Scrn/Distrib-S.S. | GAAP | 1/1/2015 | 20 | 91,515.56 | 9,151.56000 | 82,364.00000 | 381.37000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1307 | Rev3.1 Conc. Final Scrn/Distrib-S.S. | GAAP | 1/1/2015 | 20 | 110,051.24 | 11,005.12000 | 99,046.12000 | 458.51000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1308 | Flot Fd Scrn/Dist(WHIMS Con Scrn)S.S | GAAP | 1/1/2015 | 20 | 74,688.52 | 7,468.86000 | 67,219.66000 | 311.23000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1309 | Concentrator Flot Cell Support S.S. | GAAP | 1/1/2015 | 20 | 10,160.06 | 1,016.00000 | 9,144.06000 | 42.37000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1310 | Filter Area Structural 2-S.S. | GAAP | 1/1/2015 | 20 | 255,982.07 | 25,598.20000 | 230,383.87000 | 1,066.61000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1311 | Tools - Sundries | GAAP | 1/1/2015 | 20 | 401,577.90 | 40,157.80000 | 361,420.10000 | 1,673.26000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1312 | Lab | GAAP | 1/1/2015 | 20 | 438,496.33 | 43,849.64000 | 394,646.69000 | 1,827.05000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1313 | Mobile Shop Equipment | GAAP | 1/1/2015 | 20 | 19,782.94 | 1,978.30000 | 17,804.64000 | 82.42000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1314 | DEF Tank | GAAP | 1/1/2015 | 20 | 32,173.32 | 3,217.34000 | 28,955.98000 | 134.01000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1315 | Calibration Weight - 2015 | GAAP | 1/1/2015 | 20 | 10,775.65 | 1,077.56000 | 9,698.09000 | 44.88000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1316 | Connex Containers | GAAP | 1/1/2015 | 20 | 62,488.34 | 6,248.84000 | 56,239.50000 | 260.35000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1317 | Radio Equipment | GAAP | 1/1/2015 | 20 | 131,600.53 | 13,160.06000 | 118,440.47000 | 548.29000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1318 | Painting | GAAP | 1/1/2015 | 20 | 24,468.94 | 2,446.90000 | 22,022.04000 | 102.00000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1319 | Process Improvement Project | GAAP | 1/1/2015 | 20 | 883,599.47 | 88,359.94000 | 795,239.53000 | 3,681.71000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1340 | Factory CAT Model 34 Floor Sweeper | GAAP | 12/1/2015 | 20 | 6,626.25 | 358.92000 | 6,267.33000 | 27.60000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1341 | Survey Drone | GAAP | 12/1/2015 | 20 | 30,552.50 | 1,654.93000 | 28,897.57000 | 127.33000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1348 | Lab Equipment | GAAP | 12/1/2015 | 20 | 6,312.00 | 341.90000 | 5,970.10000 | 26.30000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1353 | Glycerin Project P4 - JLO-15002 | GAAP | 1/31/2016 | 20 | 68,987.84 | 3,449.39000 | 65,538.45000 | 287.44000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1360 | MC1 Piping | GAAP | 1/1/2016 | 20 | 383,979.13 | 19,198.96000 | 364,780.17000 | 1,599.95000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1385 | Tool Cabinets/Storage P4-15004 | GAAP | 6/30/2016 | 20 | 7,775.42 | 226.78000 | 7,548.64000 | 32.38000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1386 | Secondary Ball Mill | GAAP | 6/30/2016 | 20 | 2,994,631.47 | 87,343.42000 | 2,907,288.05000 | 12,477.64000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1388 | Agitator Filtration System | GAAP | 6/30/2016 | 20 | 8,310.94 | 242.40000 | 8,068.54000 | 34.62000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1389 | Primary Cyclones | GAAP | 6/30/2016 | 20 | 888,490.43 | 25,914.30000 | 862,576.13000 | 3,702.06000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1390 | Flotation/Phase II | GAAP | 6/30/2016 | 20 | 4,988,810.00 | 145,506.96000 | 4,843,303.04000 | 20,786.70000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1392 | Vacuum Pump Cooling & Filtration | GAAP | 6/30/2016 | 20 | 19,669.34 | 573.69000 | 19,095.65000 | 81.93000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1411 | Lab - P4 | GAAP | 6/30/2016 | 20 | 12,718.75 | 370.96000 | 12,347.79000 | 53.02000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1413 | Canisteo N Tailings Rtn Wtr Pmp P4-1601 | GAAP | 7/31/2016 | 20 | 33,056.64 | 826.42000 | 32,230.22000 | 137.72000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1414 | R10 90" U'Flow Fine Iron Recov P4-16001 | GAAP | 8/31/2016 | 20 | 200,616.41 | 4,179.51000 | 196,436.90000 | 835.91000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1415 | Bulk Fuel Station P4-16004 | GAAP | 8/31/2016 | 20 | 85,402.82 | 1,779.23000 | 83,623.59000 | 355.83000 | 0.00000 | | |
| EQUIP - P4 | P4 | 1416 | Secondary Screen Install P4-16010 | GAAP | 8/31/2016 | 20 | 84,510.40 | 1,760.63000 | 82,749.77000 | 352.11000 | 0.00000 | | |
| **EQUIP - P4 Total** | | | | | | | | 109,898,840.09 | | | | | |
| LEASE - PLANT 4 | P4 | 1323 | Roads | GAAP | 1/1/2015 | 20 | 522,543.03 | 52,254.30000 | 470,288.73000 | 2,177.29000 | 0.00000 | | |
| LEASE - PLANT 4 | P4 | 1324 | Site Development - Plant 4 | GAAP | 1/1/2015 | 20 | 4,835,540.64 | 483,554.06000 | 4,351,986.58000 | 20,148.04000 | 0.00000 | | |
| LEASE - PLANT 4 | P4 | 1325 | Pipeline Corridor Road | GAAP | 1/1/2015 | 20 | 881,792.08 | 88,179.20000 | 793,612.88000 | 3,674.17000 | 0.00000 | | |
| LEASE - PLANT 4 | P4 | 1326 | Clearwater Pond | GAAP | 1/1/2015 | 20 | 615,689.96 | 61,569.00000 | 554,120.96000 | 2,565.43000 | 0.00000 | | |
| LEASE - PLANT 4 | P4 | 1334 | Paving - 2015 | GAAP | 12/1/2015 | 7 | 346,889.80 | 53,685.33000 | 293,204.47000 | 4,129.65000 | 0.00000 | | |
| LEASE - PLANT 4 | P4 | 1335 | Main Entrance/Crossing Lighting | GAAP | 12/1/2015 | 7 | 6,120.00 | 947.15000 | 5,172.85000 | 72.83000 | 0.00000 | | |
| LEASE - PLANT 4 | P4 | 1337 | Canisteo NN Dam Safety Permit Fee | GAAP | 12/1/2015 | 7 | 23,500.00 | 3,636.90000 | 19,863.10000 | 279.78000 | 0.00000 | | |

| Asset Class ID | Location | Asset ID | Asset Description | Book ID | Place in Service Date | Original Life Years | Cost Basis | LTD Depreciation Amount | Net Book Value | Current Run Depreciation Amount | YTD Depreciation Amount | Total by Location | Location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LEASE - PLANT 4 | P4 | 1355 | CMP Dewatering via Prairie Rvrr P4-1500 | GAAP | 1/31/2016 | 7 | 6,598.55 | 942.65000 | 5,655.90000 | 78.60000 | 0.00000 | | |
| LEASE - PLANT 4 | P4 | 1384 | Canisteo Tailings Cell | GAAP | 6/30/2016 | 7 | 148,625.31 | 12,385.44000 | 136,239.87000 | 1,769.34000 | 0.00000 | | |
| LEASE - PLANT 4 | P4 | 1391 | Buckeye Basin Development | GAAP | 6/30/2016 | 7 | 17,142.00 | 1,428.50000 | 15,713.50000 | 204.08000 | 0.00000 | | |
| **LEASE - PLANT 4 Total** | | | | | | | 7,404,441.37 | | | | | | |
| MOBILE - P4 | P4 | 0024 | D6 SN ZJB00246 | GAAP | 1/1/2012 | 5 | - | 0.00000 | 0.00000 | 0.00000 | 0.00000 | | |
| MOBILE - P4 | P4 | 0086 | CAT 336DL B4 | GAAP | 1/3/2012 | 3 | 550,790.26 | 550,790.26000 | 0.00000 | 0.00000 | 0.00000 | | |
| MOBILE - P4 | P4 | 0144 | CAT 740 - T4 | GAAP | 1/3/2012 | 3 | 427,354.32 | 427,354.32000 | 0.00000 | 0.00000 | 0.00000 | | |
| MOBILE - P4 | P4 | 0146 | CAT 740 - T5 | GAAP | 1/3/2012 | 3 | 489,275.42 | 489,275.42000 | 0.00000 | 0.00000 | 0.00000 | | |
| MOBILE - P4 | P4 | 0147 | CAT 336E - B6 | GAAP | 1/3/2012 | 3 | 266,924.17 | 266,924.17000 | 0.00000 | 0.00000 | 0.00000 | | |
| MOBILE - P4 | P4 | 0155 | B1 Improvements | GAAP | 1/3/2012 | 3 | 4,881.78 | 4,881.78000 | 0.00000 | 0.00000 | 0.00000 | | |
| MOBILE - P4 | P4 | 0189 | CAT336 Bucket | GAAP | 5/1/2012 | 5 | 4,585.00 | 4,279.33000 | 305.67000 | 76.38000 | 0.00000 | | |
| MOBILE - P4 | P4 | 0190 | B4 Improvement | GAAP | 5/1/2012 | 5 | 2,426.50 | 2,264.73000 | 161.77000 | 40.46000 | 0.00000 | | |
| MOBILE - P4 | P4 | 0191 | Hay Buster | GAAP | 2/1/2012 | 5 | 29,800.00 | 29,303.33000 | 496.67000 | 496.63000 | 0.00000 | | |
| MOBILE - P4 | P4 | 0193 | Sweeper Broom - SN69284 | GAAP | 2/1/2012 | 5 | 32,000.00 | 31,466.67000 | 533.33000 | 533.36000 | 0.00000 | | |
| MOBILE - P4 | P4 | 0194 | Sweeper Broom - SN58791 | GAAP | 2/1/2012 | 5 | 32,000.00 | 31,466.67000 | 533.33000 | 533.37000 | 0.00000 | | |
| MOBILE - P4 | P4 | 0205 | B4 Improvement | GAAP | 5/1/2012 | 5 | 37,768.55 | 35,250.65000 | 2,517.90000 | 629.43000 | 0.00000 | | |
| MOBILE - P4 | P4 | 0206 | Challenger Tractor Tow Pkg | GAAP | 5/1/2012 | 5 | 2,382.53 | 2,223.71000 | 158.82000 | 39.70000 | 0.00000 | | |
| MOBILE - P4 | P4 | 0209 | Hydroseeder | GAAP | 5/1/2012 | 5 | 49,680.00 | 46,368.00000 | 3,312.00000 | 828.00000 | 0.00000 | | |
| MOBILE - P4 | P4 | 0220 | 140 Grader | GAAP | 3/1/2012 | 5 | 235,000.00 | 227,166.67000 | 7,833.33000 | 3,916.63000 | 0.00000 | | |
| MOBILE - P4 | P4 | 0221 | 1997 Tymco | GAAP | 3/1/2012 | 5 | 47,095.00 | 45,525.17000 | 1,569.83000 | 784.88000 | 0.00000 | | |
| MOBILE - P4 | P4 | 0224 | D6 SN ZJB00246 | GAAP | 12/1/2011 | 5 | 372,788.51 | 372,788.51000 | 0.00000 | 0.00000 | 0.00000 | | |
| MOBILE - P4 | P4 | 0225 | 336 EL BZY00335 | GAAP | 12/1/2011 | 5 | 311,673.52 | 311,673.52000 | 0.00000 | 0.00000 | 0.00000 | | |
| MOBILE - P4 | P4 | 0227 | 1999 Tymco Sweeper | GAAP | 12/31/2011 | 5 | 50,200.00 | 50,200.00000 | 0.00000 | 0.00000 | 0.00000 | | |
| MOBILE - P4 | P4 | 0231 | 120' Boomlift | GAAP | 1/1/2012 | 5 | 60,230.00 | 60,230.00000 | 0.00000 | 1,003.86000 | 0.00000 | | |
| MOBILE - P4 | P4 | 0235 | Lube Truck | GAAP | 5/31/2012 | 5 | 30,000.00 | 28,000.00000 | 2,000.00000 | 500.00000 | 0.00000 | | |
| MOBILE - P4 | P4 | 0253 | B4 (2012) Upgrade | GAAP | 5/31/2012 | 5 | 14,607.00 | 13,633.20000 | 973.80000 | 243.45000 | 0.00000 | | |
| MOBILE - P4 | P4 | 0260 | L5 Improvement - Autolube System | GAAP | 3/1/2012 | 5 | 12,020.25 | 11,619.58000 | 400.67000 | 200.31000 | 0.00000 | | |
| MOBILE - P4 | P4 | 0261 | L6 Improvement - Lincoln Lube System | GAAP | 7/1/2012 | 5 | 12,970.00 | 11,673.00000 | 1,297.00000 | 216.14000 | 0.00000 | | |
| MOBILE - P4 | P4 | 0265 | 2009 Challenger Tractor | GAAP | 6/1/2012 | 5 | 197,000.00 | 180,583.33000 | 16,416.67000 | 3,283.37000 | 0.00000 | | |
| MOBILE - P4 | P4 | 0313 | Pit Truck - 2001 F250 | GAAP | 8/1/2012 | 5 | 9,000.00 | 7,950.00000 | 1,050.00000 | 150.00000 | 0.00000 | | |
| MOBILE - P4 | P4 | 0329 | T10 Rebuild | GAAP | 8/1/2012 | 5 | 59,988.13 | 52,989.53000 | 6,998.60000 | 999.83000 | 0.00000 | | |
| MOBILE - P4 | P4 | 0332 | D5 Rebuild | GAAP | 8/1/2012 | 5 | 26,707.00 | 23,591.18000 | 3,115.82000 | 445.08000 | 0.00000 | | |
| MOBILE - P4 | P4 | 0360 | B6 REBUILD | GAAP | 10/1/2012 | 5 | 41,778.00 | 35,511.30000 | 6,266.70000 | 696.30000 | 0.00000 | | |
| MOBILE - P4 | P4 | 0364 | T5 | GAAP | 10/31/2012 | 5 | 40,726.00 | 34,617.10000 | 6,108.90000 | 678.73000 | 0.00000 | | |
| MOBILE - P4 | P4 | 0370 | B1 | GAAP | 10/31/2012 | 5 | 142,670.00 | 121,269.50000 | 21,400.50000 | 2,377.87000 | 0.00000 | | |
| MOBILE - P4 | P4 | 0374 | T1 - PLANT 2 | GAAP | 10/31/2012 | 5 | 22,485.00 | 19,112.25000 | 3,372.75000 | 374.75000 | 0.00000 | | |
| MOBILE - P4 | P4 | 0408 | D6 - SN ZJB00246 | GAAP | 10/31/2012 | 5 | 14,510.00 | 12,333.50000 | 2,176.50000 | 241.87000 | 0.00000 | | |
| MOBILE - P4 | P4 | 0459 | P2 CAT 140M Grader Lube System | GAAP | 2/1/2013 | 5 | 7,950.00 | 6,227.50000 | 1,722.50000 | 132.50000 | 0.00000 | | |

| Asset Class ID | Location | Asset ID | Asset Description | Book ID | Place in Service Date | Original Life Years | Cost Basis | LTD Depreciation Amount | Net Book Value | Current Run Depreciation Amount | YTD Depreciation Amount | Total by Location | Location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MOBILE - P4 | P4 | 0467 | Mini Excavator | GAAP | 2/1/2013 | 5 | 26,250.00 | 20,562.50000 | 5,687.50000 | 437.50000 | 0.00000 | | |
| MOBILE - P4 | P4 | 0473 | 740B CAT Articulated Truck T4R00904 | GAAP | 3/1/2013 | 5 | 604,509.24 | 463,457.09000 | 141,052.15000 | 10,075.20000 | 0.00000 | | |
| MOBILE - P4 | P4 | 0476 | D6TLGP Used CAT Track Type Tractor | GAAP | 3/1/2013 | 5 | 260,188.20 | 199,477.62000 | 60,710.58000 | 4,336.47000 | 0.00000 | | |
| MOBILE - P4 | P4 | 0494 | Grader (G2) - 0B9M00479 | GAAP | 6/1/2013 | 5 | 229,950.00 | 164,797.50000 | 65,152.50000 | 3,832.50000 | 0.00000 | | |
| MOBILE - P4 | P4 | 0497 | T7 Improvements - T4R00382 | GAAP | 6/1/2013 | 5 | 15,611.46 | 11,188.21000 | 4,423.25000 | 260.20000 | 0.00000 | | |
| MOBILE - P4 | P4 | 0498 | T10 Improvements - CAT0740BET4R003 | GAAP | 6/1/2013 | 5 | 9,603.66 | 6,882.62000 | 2,721.04000 | 160.07000 | 0.00000 | | |
| MOBILE - P4 | P4 | 0499 | T4 Improvements - BIP05722 | GAAP | 6/1/2013 | 5 | 30,577.72 | 21,914.02000 | 8,663.70000 | 509.61000 | 0.00000 | | |
| MOBILE - P4 | P4 | 0501 | B1 Improvements - CAT0336DJW3K0050 | GAAP | 6/1/2013 | 5 | 14,435.02 | 10,345.09000 | 4,089.93000 | 240.62000 | 0.00000 | | |
| MOBILE - P4 | P4 | 0504 | B6 Improvements - BZY00283 | GAAP | 6/1/2013 | 5 | 11,050.00 | 7,919.17000 | 3,130.83000 | 184.13000 | 0.00000 | | |
| MOBILE - P4 | P4 | 0531 | T10 Improvements - T4R00389 | GAAP | 8/1/2013 | 5 | 44,132.31 | 30,157.07000 | 13,975.24000 | 735.52000 | 0.00000 | | |
| MOBILE - P4 | P4 | 0536 | T9 Improvements - T4R00386 | GAAP | 8/1/2013 | 5 | 28,911.01 | 19,755.85000 | 9,155.16000 | 481.85000 | 0.00000 | | |
| MOBILE - P4 | P4 | 0538 | T1 Improvements - B1P04837 | GAAP | 8/1/2013 | 5 | 51,669.28 | 35,307.35000 | 16,361.93000 | 861.21000 | 0.00000 | | |
| MOBILE - P4 | P4 | 0539 | T13 Improvement - T4R00559 | GAAP | 8/1/2013 | 5 | 29,798.46 | 20,362.28000 | 9,436.18000 | 496.65000 | 0.00000 | | |
| MOBILE - P4 | P4 | 0540 | T11 Improvements - SN T4R00508 | GAAP | 8/1/2013 | 5 | 43,060.46 | 29,424.64000 | 13,635.82000 | 717.72000 | 0.00000 | | |
| MOBILE - P4 | P4 | 0541 | T5 Improvements - B1P06521 | GAAP | 8/1/2013 | 5 | 27,770.00 | 18,976.17000 | 8,793.83000 | 462.87000 | 0.00000 | | |
| MOBILE - P4 | P4 | 0563 | CS563E Caterpillar Compactor-SN ASA01 | GAAP | 8/1/2013 | 5 | 48,496.56 | 33,139.31000 | 15,357.25000 | 808.23000 | 0.00000 | | |
| MOBILE - P4 | P4 | 0574 | T4 Improvements - B1P05722 | GAAP | 9/30/2013 | 5 | 40,849.05 | 27,232.70000 | 13,616.35000 | 680.79000 | 0.00000 | | |
| MOBILE - P4 | P4 | 0579 | T7 Improvements - T4R00382 | GAAP | 9/30/2013 | 5 | 21,696.36 | 14,464.23000 | 7,232.13000 | 361.56000 | 0.00000 | | |
| MOBILE - P4 | P4 | 0582 | T13 Improvements - T4R00559 | GAAP | 9/30/2013 | 5 | 23,982.61 | 15,988.40000 | 7,994.21000 | 399.71000 | 0.00000 | | |
| MOBILE - P4 | P4 | 0583 | B7 Improvements - BZY00335 | GAAP | 9/30/2013 | 5 | 25,050.00 | 16,700.00000 | 8,350.00000 | 417.50000 | 0.00000 | | |
| MOBILE - P4 | P4 | 0631 | T15 Improvements - T4R00904 | GAAP | 11/30/2013 | 5 | 28,919.29 | 18,315.56000 | 10,603.73000 | 481.97000 | 0.00000 | | |
| MOBILE - P4 | P4 | 0645 | 2013 CAT 980K Wheel Loader - SN W7K | GAAP | 12/31/2013 | 5 | 535,983.00 | 330,522.85000 | 205,460.15000 | 8,933.05000 | 0.00000 | | |
| MOBILE - P4 | P4 | 0671 | Lincoln P653S Lube System-980K W7K01 | GAAP | 1/31/2014 | 5 | 14,500.00 | 8,700.00000 | 5,800.00000 | 241.64000 | 0.00000 | | |
| MOBILE - P4 | P4 | 0676 | T1 Improvements - SN B1P04837 | GAAP | 1/31/2014 | 5 | 61,483.00 | 36,889.80000 | 24,593.20000 | 1,024.68000 | 0.00000 | | |
| MOBILE - P4 | P4 | 0694 | 980K Loader (L8) Scale-L2180 SN W7K0 | GAAP | 3/1/2014 | 5 | 11,750.00 | 6,658.33000 | 5,091.67000 | 195.87000 | 0.00000 | | |
| MOBILE - P4 | P4 | 0697 | T17 - Komatsu HM400-3 - SN 3517 | GAAP | 4/30/2014 | 5 | 515,260.00 | 283,393.00000 | 231,867.00000 | 8,587.63000 | 0.00000 | | |
| MOBILE - P4 | P4 | 0698 | T18 - Komatsu HM400-3 - SN 3406 | GAAP | 4/30/2014 | 5 | 515,260.00 | 283,393.00000 | 231,867.00000 | 8,587.63000 | 0.00000 | | |
| MOBILE - P4 | P4 | 0699 | T19 - Komatsu HM400-3 - SN 3297 | GAAP | 4/30/2014 | 5 | 515,260.00 | 283,393.00000 | 231,867.00000 | 8,587.63000 | 0.00000 | | |
| MOBILE - P4 | P4 | 0700 | B16 - Komatsu PC 490LC-10 - SN A4605- | GAAP | 4/30/2014 | 5 | 432,275.00 | 237,751.25000 | 194,523.75000 | 7,204.62000 | 0.00000 | | |
| MOBILE - P4 | P4 | 0701 | B17 - Komatsu PC 490LC-10 - SN A4065- | GAAP | 4/30/2014 | 5 | 432,275.00 | 237,751.25000 | 194,523.75000 | 7,204.62000 | 0.00000 | | |
| MOBILE - P4 | P4 | 0702 | B18 - Komatsu PC 490LC-10 - SN A4046 | GAAP | 4/30/2014 | 5 | 432,275.00 | 237,751.25000 | 194,523.75000 | 7,204.62000 | 0.00000 | | |
| MOBILE - P4 | P4 | 0703 | L9 - Komatsu WA-500-7 - SN 10399 | GAAP | 4/30/2014 | 5 | 411,620.00 | 226,391.00000 | 185,229.00000 | 6,860.37000 | 0.00000 | | |
| MOBILE - P4 | P4 | 0720 | 1999 Tymco Improvement - SN 64046 | GAAP | 6/30/2014 | 5 | 20,322.47 | 10,499.93000 | 9,822.54000 | 338.68000 | 0.00000 | | |
| MOBILE - P4 | P4 | 0723 | T11 Improvements - SN T4R00508 | GAAP | 7/31/2014 | 5 | 48,346.13 | 24,173.07000 | 24,173.06000 | 805.77000 | 0.00000 | | |
| MOBILE - P4 | P4 | 0733 | 14M CAT Motor Grader - SN R9J00547 | GAAP | 8/31/2014 | 5 | 426,490.00 | 206,136.83000 | 220,353.17000 | 7,108.13000 | 0.00000 | | |
| MOBILE - P4 | P4 | 0734 | CAT CA8000C Water Tank - SN 100446 | GAAP | 8/10/2014 | 5 | 94,000.00 | 45,433.33000 | 48,566.67000 | 1,566.63000 | 0.00000 | | |
| MOBILE - P4 | P4 | 0735 | CAT CA8000C Water Tank - SN 100449 | GAAP | 8/10/2014 | 5 | 94,000.00 | 45,433.33000 | 48,566.67000 | 1,566.63000 | 0.00000 | | |
| MOBILE - P4 | P4 | 0736 | CAT CA8000C Water Tank - SN 100450 | GAAP | 8/10/2014 | 5 | 94,000.00 | 45,433.33000 | 48,566.67000 | 1,566.63000 | 0.00000 | | |

| Asset Class ID | Location | Asset ID | Asset Description | Book ID | Place in Service Date | Original Life Years | Cost Basis | LTD Depreciation Amount | Net Book Value | Current Run Depreciation Amount | YTD Depreciation Amount | Total by Location | Location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MOBILE - P4 | P4 | 0748 | B9 Improvements - SN: BZY01246 | GAAP | 9/1/2014 | 5 | 40,539.02 | 18,918.20000 | 21,620.82000 | 675.65000 | 0.00000 | | |
| MOBILE - P4 | P4 | 0754 | Grader Lube System - SN R9J00547 | GAAP | 9/1/2014 | 5 | 11,525.00 | 5,378.33000 | 6,146.67000 | 192.12000 | 0.00000 | | |
| MOBILE - P4 | P4 | 1152 | 2002 Genie S-125 Telescopic Boom | GAAP | 2/1/2015 | 3 | 65,862.00 | 42,078.50000 | 23,783.50000 | 1,829.50000 | 0.00000 | | |
| MOBILE - P4 | P4 | 1153 | 2007 Sullair 900HDTQCA Compressor | GAAP | 2/1/2015 | 3 | 41,533.00 | 26,534.97000 | 14,998.03000 | 1,153.74000 | 0.00000 | | |
| MOBILE - P4 | P4 | 1154 | 2006 JLG 450AJ Articulating Boom | GAAP | 2/1/2015 | 3 | 30,429.00 | 19,440.75000 | 10,988.25000 | 845.25000 | 0.00000 | | |
| MOBILE - P4 | P4 | 1155 | 2007 Genie Z-30/20N Articulating Boom | GAAP | 2/1/2015 | 3 | 26,383.00 | 16,855.80000 | 9,527.20000 | 732.87000 | 0.00000 | | |
| MOBILE - P4 | P4 | 1159 | B6 Improvement - SN BZY00283 | GAAP | 4/30/2015 | 5 | 36,850.70 | 12,897.75000 | 23,952.95000 | 614.16000 | 0.00000 | | |
| MOBILE - P4 | P4 | 1161 | T8 Rebuild - 740B SN:T4R00387 | GAAP | 7/31/2015 | 5 | 23,422.51 | 7,026.75000 | 16,395.76000 | 390.33000 | 0.00000 | | |
| MOBILE - P4 | P4 | 1327 | Mobile Equipment | GAAP | 1/1/2015 | 5 | 822,248.76 | 328,899.50000 | 493,349.26000 | 13,704.10000 | 0.00000 | | |
| MOBILE - P4 | P4 | 1328 | Mobile Equipment - Capital Leases | GAAP | 1/1/2015 | 5 | 575,328.80 | 230,131.52000 | 345,197.28000 | 9,588.85000 | 0.00000 | | |
| MOBILE - P4 | P4 | 1329 | Mobile Equipment Repairs | GAAP | 1/1/2015 | 5 | 36,452.09 | 14,580.84000 | 21,871.25000 | 607.59000 | 0.00000 | | |
| MOBILE - P4 | P4 | 1330 | Mobile Equipment Consumables | GAAP | 1/1/2015 | 5 | 151,746.18 | 60,698.48000 | 91,047.70000 | 2,529.14000 | 0.00000 | | |
| MOBILE - P4 | P4 | 1347 | 2006 Int'l 8600 - VIN 3187 - Frame | GAAP | 1/1/2015 | 5 | 28,625.00 | 11,450.00000 | 17,175.00000 | 477.12000 | 0.00000 | | |
| MOBILE - P4 | P4 | 1356 | CAT 740B Rebuild (T10) P2-15001 | GAAP | 2/1/2016 | 5 | 340,775.92 | 62,475.59000 | 278,300.33000 | 5,679.59000 | 0.00000 | | |
| **MOBILE - P4 Total** | | | | | | | 12,142,598.21 | | | | | | |
| VEHICLES - P4 | P4 | 0123 | 1997 Dodge Dakota - Parts Truck | GAAP | 1/3/2012 | 3 | 5,086.48 | 5,086.48000 | 0.00000 | 0.00000 | 0.00000 | | |
| VEHICLES - P4 | P4 | 0184 | 2001 Super Duty - Blue F350 | GAAP | 4/15/2012 | 3 | 14,713.75 | 14,713.75000 | 0.00000 | 0.00000 | 0.00000 | | |
| VEHICLES - P4 | P4 | 0232 | 2008 GMC Sierra - Red Truck | GAAP | 10/31/2011 | 3 | 20,865.75 | 20,865.75000 | 0.00000 | 0.00000 | 0.00000 | | |
| VEHICLES - P4 | P4 | 0249 | 2004 F550 Service Truck | GAAP | 5/31/2012 | 3 | 57,163.09 | 57,163.09000 | 0.00000 | 0.00000 | 0.00000 | | |
| VEHICLES - P4 | P4 | 0335 | 2001 FORD F550 LUBE TRUCK | GAAP | 7/1/2012 | 3 | 40,259.00 | 40,259.00000 | 0.00000 | 0.00000 | 0.00000 | | |
| VEHICLES - P4 | P4 | 0336 | 2004 F550 SERVICE TRUCK | GAAP | 7/1/2012 | 3 | 2,360.00 | 2,360.00000 | 0.00000 | 0.00000 | 0.00000 | | |
| VEHICLES - P4 | P4 | 0471 | 2009 Silverado - White - VIN 8786 | GAAP | 2/27/2013 | 3 | 15,224.23 | 15,224.23000 | 0.00000 | 0.00000 | 0.00000 | | |
| VEHICLES - P4 | P4 | 0523 | 2008 Chev Silverado - Silver - VIN 6583 | GAAP | 7/1/2013 | 3 | 24,792.75 | 24,792.75000 | 0.00000 | 0.00000 | 0.00000 | | |
| VEHICLES - P4 | P4 | 0524 | 2007 Toyota Tundra - VIN 6179 | GAAP | 7/1/2013 | 3 | 21,119.75 | 21,119.75000 | 0.00000 | 0.00000 | 0.00000 | | |
| VEHICLES - P4 | P4 | 0672 | 2010 Chevy Silverado - VIN 2942 | GAAP | 1/31/2014 | 3 | 25,300.00 | 25,300.00000 | 0.00000 | 702.76000 | 0.00000 | | |
| VEHICLES - P4 | P4 | 0673 | 2009 Chevy Silverado - VIN 5514 | GAAP | 1/31/2014 | 3 | 24,800.00 | 24,800.00000 | 0.00000 | 688.87000 | 0.00000 | | |
| VEHICLES - P4 | P4 | 0674 | 2012 Ford F150 - VIN 3925 | GAAP | 1/15/2014 | 5 | 28,738.75 | 17,243.25000 | 11,495.50000 | 478.97000 | 0.00000 | | |
| VEHICLES - P4 | P4 | 0689 | 94 Kenworth - VIN 4759 | GAAP | 1/1/2014 | 3 | 28,000.00 | 28,000.00000 | 0.00000 | 777.76000 | 0.00000 | | |
| VEHICLES - P4 | P4 | 0725 | 2008 Ford F250 - VIN 8865 | GAAP | 7/31/2014 | 3 | 19,281.25 | 16,067.70000 | 3,213.55000 | 535.59000 | 0.00000 | | |
| VEHICLES - P4 | P4 | 0729 | 2005 Ford F450 - VIN 8538 | GAAP | 6/1/2014 | 3 | 19,402.25 | 16,707.50000 | 2,694.75000 | 538.97000 | 0.00000 | | |
| VEHICLES - P4 | P4 | 0730 | 2009 Chev Silverado - VIN 8457 | GAAP | 7/1/2014 | 3 | 26,083.34 | 21,736.12000 | 4,347.22000 | 724.51000 | 0.00000 | | |
| VEHICLES - P4 | P4 | 0731 | 2009 Chev Silverado - VIN 3849 | GAAP | 7/1/2014 | 3 | 20,507.00 | 17,089.17000 | 3,417.83000 | 569.63000 | 0.00000 | | |
| VEHICLES - P4 | P4 | 0732 | 2008 Chev Silverado - VIN 6936 | GAAP | 7/1/2014 | 3 | 19,707.19 | 16,422.65000 | 3,284.54000 | 547.44000 | 0.00000 | | |
| VEHICLES - P4 | P4 | 0766 | 2006 Ford F450 - VIN 1782 | GAAP | 10/1/2014 | 3 | 33,654.25 | 25,240.68000 | 8,413.57000 | 934.84000 | 0.00000 | | |
| **VEHICLES - P4 Total** | | | | | | | 447,058.83 | | | | | 185,250,519.93 | Plant 4 Total |
| BLDGS - PP | PP | 0785 | Utility Process Piping Inside Bldg | GAAP | 10/1/2014 | 20 | 1,192,732.90 | 134,182.46000 | 1,058,550.44000 | 4,969.73000 | 0.00000 | | |
| BLDGS - PP | PP | 0789 | Stone | GAAP | 10/1/2014 | 20 | 570,901.34 | 64,226.41000 | 506,674.93000 | 2,378.71000 | 0.00000 | | |
| BLDGS - PP | PP | 0790 | Foundation | GAAP | 10/1/2014 | 20 | 17,312,715.03 | 1,947,680.44000 | 15,365,034.59000 | 72,136.34000 | 0.00000 | | |

| Asset Class ID | Location | Asset ID | Asset Description | Book ID | Place in Service Date | Original Life Years | Cost Basis | LTD Depreciation Amount | Net Book Value | Current Run Depreciation Amount | YTD Depreciation Amount | Total by Location | Location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BLDGS - PP | PP | 0791 | Structural Steel / Erection | GAAP | 10/1/2014 | 20 | 2,410,242.11 | 271,152.25000 | 2,139,089.86000 | 10,042.63000 | 0.00000 | | |
| BLDGS - PP | PP | 0792 | Siding / Roofing / Insulation - Supply a | GAAP | 10/1/2014 | 20 | 129,235.02 | 14,538.94000 | 114,696.08000 | 538.47000 | 0.00000 | | |
| BLDGS - PP | PP | 0793 | Utility Process Piping - Outside the Bui | GAAP | 10/1/2014 | 20 | 17,177.46 | 1,932.46000 | 15,245.00000 | 71.60000 | 0.00000 | | |
| BLDGS - PP | PP | 0794 | Utility Process Piping - Inside the Buil | GAAP | 10/1/2014 | 20 | 1,105,834.71 | 124,406.41000 | 981,428.30000 | 4,607.70000 | 0.00000 | | |
| BLDGS - PP | PP | 0795 | Process Electrical | GAAP | 10/1/2014 | 20 | 1,036,279.37 | 116,581.43000 | 919,697.94000 | 4,317.84000 | 0.00000 | | |
| BLDGS - PP | PP | 0796 | Building Lighting / Electrification | GAAP | 10/1/2014 | 20 | 272,284.73 | 30,632.04000 | 241,652.69000 | 1,134.52000 | 0.00000 | | |
| BLDGS - PP | PP | 0832 | Foundation | GAAP | 10/1/2014 | 20 | 16,364,789.85 | 1,841,038.85000 | 14,523,751.00000 | 68,186.67000 | 0.00000 | | |
| BLDGS - PP | PP | 0833 | Stone | GAAP | 10/1/2014 | 20 | 1,109,791.96 | 124,851.60000 | 984,940.36000 | 4,624.17000 | 0.00000 | | |
| BLDGS - PP | PP | 0834 | Structural Steel / Erection | GAAP | 10/1/2014 | 20 | 6,892,672.05 | 775,425.60000 | 6,117,246.45000 | 28,719.43000 | 0.00000 | | |
| BLDGS - PP | PP | 0835 | Siding / Roofing / Insulation - Supply a | GAAP | 10/1/2014 | 20 | 512,101.39 | 57,611.41000 | 454,489.98000 | 2,133.71000 | 0.00000 | | |
| BLDGS - PP | PP | 0836 | Stone | GAAP | 10/1/2014 | 20 | 383,850.53 | 43,183.19000 | 340,667.34000 | 1,599.35000 | 0.00000 | | |
| BLDGS - PP | PP | 0837 | Foundation | GAAP | 10/1/2014 | 20 | 1,065,823.67 | 119,905.16000 | 945,918.51000 | 4,440.95000 | 0.00000 | | |
| BLDGS - PP | PP | 0838 | Structural Steel / Erection | GAAP | 10/1/2014 | 20 | 5,461,885.61 | 614,462.13000 | 4,847,423.48000 | 22,757.82000 | 0.00000 | | |
| BLDGS - PP | PP | 0839 | Siding / Roofing / Insulation - Supply a | GAAP | 10/1/2014 | 20 | 81,885.03 | 9,212.06000 | 72,672.97000 | 341.16000 | 0.00000 | | |
| BLDGS - PP | PP | 0840 | Utility Process Piping - Outside the Bui | GAAP | 10/1/2014 | 20 | 1,402,946.31 | 157,831.47000 | 1,245,114.84000 | 5,845.61000 | 0.00000 | | |
| BLDGS - PP | PP | 0841 | Process Electrical | GAAP | 10/1/2014 | 20 | 4,092,268.29 | 460,380.17000 | 3,631,888.12000 | 17,051.09000 | 0.00000 | | |
| BLDGS - PP | PP | 0842 | Building Lighting / Electrification | GAAP | 10/1/2014 | 20 | 477,938.01 | 53,768.03000 | 424,169.98000 | 1,991.39000 | 0.00000 | | |
| BLDGS - PP | PP | 0859 | Stone | GAAP | 10/1/2014 | 20 | 448,825.70 | 50,492.90000 | 398,332.80000 | 1,870.08000 | 0.00000 | | |
| BLDGS - PP | PP | 0860 | Foundation | GAAP | 10/1/2014 | 20 | 1,178,425.14 | 132,572.83000 | 1,045,852.31000 | 4,910.16000 | 0.00000 | | |
| BLDGS - PP | PP | 0861 | Structural Steel / Erection | GAAP | 10/1/2014 | 20 | 6,226,475.65 | 700,478.51000 | 5,525,997.14000 | 25,943.63000 | 0.00000 | | |
| BLDGS - PP | PP | 0862 | Siding / Roofing / Insulation - Supply a | GAAP | 10/1/2014 | 20 | 128,045.35 | 14,405.11000 | 113,640.24000 | 533.55000 | 0.00000 | | |
| BLDGS - PP | PP | 0863 | Utility Process Piping - Outside the Bui | GAAP | 10/1/2014 | 20 | 846,141.84 | 95,190.95000 | 750,950.89000 | 3,525.60000 | 0.00000 | | |
| BLDGS - PP | PP | 0864 | Utility Process Piping - Inside the Buil | GAAP | 10/1/2014 | 20 | 1,575,682.28 | 177,264.25000 | 1,398,418.03000 | 6,565.37000 | 0.00000 | | |
| BLDGS - PP | PP | 0865 | Process Electrical | GAAP | 10/1/2014 | 20 | 1,033,720.23 | 116,293.52000 | 917,426.71000 | 4,307.14000 | 0.00000 | | |
| BLDGS - PP | PP | 0866 | Building Lighting / Electrification | GAAP | 10/1/2014 | 20 | 243,152.50 | 27,354.67000 | 215,797.83000 | 1,013.09000 | 0.00000 | | |
| BLDGS - PP | PP | 0878 | Stone | GAAP | 10/1/2014 | 20 | 195,469.43 | 21,990.31000 | 173,479.12000 | 814.41000 | 0.00000 | | |
| BLDGS - PP | PP | 0879 | Foundation | GAAP | 10/1/2014 | 20 | 1,359,902.61 | 152,989.04000 | 1,206,913.57000 | 5,666.27000 | 0.00000 | | |
| BLDGS - PP | PP | 0880 | Siding/Roofing/Insul Purchase incl deliv | GAAP | 10/1/2014 | 20 | 76,646.31 | 8,623.72000 | 68,023.59000 | 319.36000 | 0.00000 | | |
| BLDGS - PP | PP | 0881 | OH/Mandoor Purchase/Install incl deliver | GAAP | 10/1/2014 | 20 | 45,637.31 | 5,134.21000 | 40,503.10000 | 190.11000 | 0.00000 | | |
| BLDGS - PP | PP | 0882 | Structural Steel / Erection | GAAP | 10/1/2014 | 20 | 806,765.18 | 90,761.08000 | 716,004.10000 | 3,361.54000 | 0.00000 | | |
| BLDGS - PP | PP | 0883 | Utility Process Piping - Outside the Bui | GAAP | 10/1/2014 | 20 | 8,060.52 | 906.82000 | 7,153.70000 | 33.54000 | 0.00000 | | |
| BLDGS - PP | PP | 0884 | Utility Process Piping - Inside the Buil | GAAP | 10/1/2014 | 20 | 6,065.69 | 682.38000 | 5,383.31000 | 25.31000 | 0.00000 | | |
| BLDGS - PP | PP | 0885 | Process Electrical | GAAP | 10/1/2014 | 20 | 322,821.59 | 36,317.43000 | 286,504.16000 | 1,345.09000 | 0.00000 | | |
| BLDGS - PP | PP | 0886 | Building Lighting / Electrification | GAAP | 10/1/2014 | 20 | 203,869.80 | 22,935.35000 | 180,934.45000 | 849.43000 | 0.00000 | | |
| BLDGS - PP | PP | 0900 | Stone | GAAP | 10/1/2014 | 20 | 571,505.57 | 64,294.38000 | 507,211.19000 | 2,381.31000 | 0.00000 | | |
| BLDGS - PP | PP | 0901 | Foundation | GAAP | 10/1/2014 | 20 | 1,742,227.91 | 196,000.65000 | 1,546,227.26000 | 7,259.32000 | 0.00000 | | |
| BLDGS - PP | PP | 0902 | Structural Steel | GAAP | 10/1/2014 | 20 | 4,493,749.76 | 505,546.85000 | 3,988,202.91000 | 18,723.93000 | 0.00000 | | |
| BLDGS - PP | PP | 0903 | Siding/Roofing/Insul Purchase | GAAP | 10/1/2014 | 20 | 295,461.71 | 33,239.45000 | 262,222.26000 | 1,231.10000 | 0.00000 | | |

| Asset Class ID | Location | Asset ID | Asset Description | Book ID | Place in Service Date | Original Life Years | Cost Basis | LTD Depreciation Amount | Net Book Value | Current Run Depreciation Amount | YTD Depreciation Amount | Total by Location | Location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BLDGS - PP | PP | 0904 | Utility Process Piping - Outside | GAAP | 10/1/2014 | 20 | 77,592.03 | 8,729.10000 | 68,862.93000 | 323.30000 | 0.00000 | | |
| BLDGS - PP | PP | 0905 | Utility Process Piping - Inside | GAAP | 10/1/2014 | 20 | 77,592.03 | 8,729.10000 | 68,862.93000 | 323.30000 | 0.00000 | | |
| BLDGS - PP | PP | 0906 | Process Electrical | GAAP | 10/1/2014 | 20 | 2,145,410.63 | 241,358.69000 | 1,904,051.94000 | 8,939.22000 | 0.00000 | | |
| BLDGS - PP | PP | 0907 | Building Lighting / Electrification | GAAP | 10/1/2014 | 20 | 241,330.14 | 27,149.65000 | 214,180.49000 | 1,005.57000 | 0.00000 | | |
| BLDGS - PP | PP | 0932 | Foundation | GAAP | 10/1/2014 | 20 | 2,796,181.89 | 314,570.45000 | 2,481,611.44000 | 11,650.73000 | 0.00000 | | |
| BLDGS - PP | PP | 0933 | Structural Steel | GAAP | 10/1/2014 | 20 | 6,214,072.26 | 699,083.12000 | 5,514,989.14000 | 25,891.94000 | 0.00000 | | |
| BLDGS - PP | PP | 0934 | Siding/Roofing/Insul Purchase incl deliv | GAAP | 10/1/2014 | 20 | 323,714.14 | 36,417.85000 | 287,296.29000 | 1,348.80000 | 0.00000 | | |
| BLDGS - PP | PP | 0935 | Utility Process Piping - Outside the Buil | GAAP | 10/1/2014 | 20 | 77,592.03 | 8,729.10000 | 68,862.93000 | 323.30000 | 0.00000 | | |
| BLDGS - PP | PP | 0936 | Utility Process Piping - Inside the Buil | GAAP | 10/1/2014 | 20 | 89,749.27 | 10,096.79000 | 79,652.48000 | 373.90000 | 0.00000 | | |
| BLDGS - PP | PP | 0937 | Process Electrical | GAAP | 10/1/2014 | 20 | 346,895.89 | 39,025.78000 | 307,870.11000 | 1,445.39000 | 0.00000 | | |
| BLDGS - PP | PP | 0938 | Building Lighting / Electrification | GAAP | 10/1/2014 | 20 | 263,545.56 | 29,648.88000 | 233,896.68000 | 1,098.07000 | 0.00000 | | |
| BLDGS - PP | PP | 0957 | Stone | GAAP | 10/1/2014 | 20 | 121,427.11 | 13,660.56000 | 107,766.55000 | 505.91000 | 0.00000 | | |
| BLDGS - PP | PP | 0958 | Foundation | GAAP | 10/1/2014 | 20 | 4,365,698.34 | 491,141.07000 | 3,874,557.27000 | 18,190.41000 | 0.00000 | | |
| BLDGS - PP | PP | 0959 | Siding/Roofing/Insul Purchase incl deliv | GAAP | 10/1/2014 | 20 | 336,181.31 | 37,820.41000 | 298,360.90000 | 1,400.71000 | 0.00000 | | |
| BLDGS - PP | PP | 0960 | Structural Steel | GAAP | 10/1/2014 | 20 | 18,625,063.45 | 2,095,319.63000 | 16,529,743.82000 | 77,604.44000 | 0.00000 | | |
| BLDGS - PP | PP | 0961 | Utility Process Piping - Outside the Bui | GAAP | 10/1/2014 | 20 | 484,942.33 | 54,556.02000 | 430,386.31000 | 2,020.63000 | 0.00000 | | |
| BLDGS - PP | PP | 0962 | Utility Process Piping - Inside the Buil | GAAP | 10/1/2014 | 20 | 413,897.22 | 46,563.44000 | 367,333.78000 | 1,724.59000 | 0.00000 | | |
| BLDGS - PP | PP | 0963 | Process Electrical | GAAP | 10/1/2014 | 20 | 1,717,776.14 | 193,249.82000 | 1,524,526.32000 | 7,157.41000 | 0.00000 | | |
| BLDGS - PP | PP | 0964 | Building Lighting / Electrification | GAAP | 10/1/2014 | 20 | 749,987.22 | 84,373.56000 | 665,613.66000 | 3,124.91000 | 0.00000 | | |
| BLDGS - PP | PP | 1005 | Stone | GAAP | 10/1/2014 | 20 | 1,047,218.95 | 117,812.14000 | 929,406.81000 | 4,363.44000 | 0.00000 | | |
| BLDGS - PP | PP | 1006 | Foundation | GAAP | 10/1/2014 | 20 | 6,636,411.63 | 746,596.31000 | 5,889,815.32000 | 27,651.66000 | 0.00000 | | |
| BLDGS - PP | PP | 1007 | Siding/Roofing/Insul Purchase incl deliv | GAAP | 10/1/2014 | 20 | 1,144,873.72 | 128,798.30000 | 1,016,075.42000 | 4,770.28000 | 0.00000 | | |
| BLDGS - PP | PP | 1008 | Structural Steel | GAAP | 10/1/2014 | 20 | 19,965,204.70 | 2,246,085.54000 | 17,719,119.16000 | 83,188.39000 | 0.00000 | | |
| BLDGS - PP | PP | 1009 | Utility Process Piping - Outside the Bui | GAAP | 10/1/2014 | 20 | 1,278,371.92 | 143,816.85000 | 1,134,555.07000 | 5,326.55000 | 0.00000 | | |
| BLDGS - PP | PP | 1010 | Utility Process Piping - Inside the Buil | GAAP | 10/1/2014 | 20 | 1,239,088.38 | 139,397.44000 | 1,099,690.94000 | 5,162.85000 | 0.00000 | | |
| BLDGS - PP | PP | 1011 | Process Electrical | GAAP | 10/1/2014 | 20 | 1,763,222.22 | 198,362.50000 | 1,564,859.72000 | 7,346.75000 | 0.00000 | | |
| BLDGS - PP | PP | 1012 | Building Lighting / Electrification | GAAP | 10/1/2014 | 20 | 599,278.89 | 67,418.87000 | 531,860.02000 | 2,496.94000 | 0.00000 | | |
| BLDGS - PP | PP | 1024 | Foundation | GAAP | 10/1/2014 | 20 | 5,253,065.73 | 590,969.90000 | 4,662,095.83000 | 21,887.82000 | 0.00000 | | |
| BLDGS - PP | PP | 1025 | Structural Steel | GAAP | 10/1/2014 | 20 | 813,092.08 | 91,472.85000 | 721,619.23000 | 3,387.92000 | 0.00000 | | |
| BLDGS - PP | PP | 1026 | Utility Process Piping - Outside the Bui | GAAP | 10/1/2014 | 20 | 152,588.37 | 17,166.19000 | 135,422.18000 | 635.84000 | 0.00000 | | |
| BLDGS - PP | PP | 1027 | Utility Process Piping - Inside the Buil | GAAP | 10/1/2014 | 20 | 899,921.03 | 101,241.11000 | 798,679.92000 | 3,749.68000 | 0.00000 | | |
| BLDGS - PP | PP | 1028 | Process Electrical | GAAP | 10/1/2014 | 20 | 5,522,389.61 | 621,268.83000 | 4,901,120.78000 | 23,009.92000 | 0.00000 | | |
| BLDGS - PP | PP | 1040 | Stone | GAAP | 10/1/2014 | 20 | 137,854.57 | 15,508.64000 | 122,345.93000 | 574.44000 | 0.00000 | | |
| BLDGS - PP | PP | 1041 | Foundation | GAAP | 10/1/2014 | 20 | 3,752,915.80 | 422,203.03000 | 3,330,712.77000 | 15,637.14000 | 0.00000 | | |
| BLDGS - PP | PP | 1042 | Siding/Roofing/Insul Purchase incl deliv | GAAP | 10/1/2014 | 20 | 25,222.66 | 2,837.54000 | 22,385.12000 | 105.14000 | 0.00000 | | |
| BLDGS - PP | PP | 1043 | Structural Steel / Erection | GAAP | 10/1/2014 | 20 | 2,390,507.59 | 268,932.10000 | 2,121,575.49000 | 9,960.43000 | 0.00000 | | |
| BLDGS - PP | PP | 1044 | Utility Process Piping - Outside the Bui | GAAP | 10/1/2014 | 20 | 74,829.31 | 8,418.31000 | 66,411.00000 | 311.78000 | 0.00000 | | |
| BLDGS - PP | PP | 1045 | Utility Process Piping - Inside the Buil | GAAP | 10/1/2014 | 20 | 74,829.31 | 8,418.31000 | 66,411.00000 | 311.78000 | 0.00000 | | |

| Asset Class ID | Location | Asset ID | Asset Description | Book ID | Place in Service Date | Original Life Years | Cost Basis | LTD Depreciation Amount | Net Book Value | Current Run Depreciation Amount | YTD Depreciation Amount | Total by Location | Location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BLDGS - PP | PP | 1046 | Process Electrical | GAAP | 10/1/2014 | 20 | 532,546.48 | 59,911.47000 | 472,635.01000 | 2,218.98000 | 0.00000 | | |
| BLDGS - PP | PP | 1047 | Building Lighting / Electrification | GAAP | 10/1/2014 | 20 | 453,206.31 | 50,985.72000 | 402,220.59000 | 1,888.36000 | 0.00000 | | |
| BLDGS - PP | PP | 1068 | Foundation | GAAP | 10/1/2014 | 20 | 73,651.57 | 8,285.80000 | 65,365.77000 | 306.90000 | 0.00000 | | |
| BLDGS - PP | PP | 1069 | Structural Steel | GAAP | 10/1/2014 | 20 | 33,985.16 | 3,823.33000 | 30,161.83000 | 141.66000 | 0.00000 | | |
| BLDGS - PP | PP | 1070 | Utility Process Piping - Inside the Buil | GAAP | 10/1/2014 | 20 | 163,410.72 | 18,383.71000 | 145,027.01000 | 680.86000 | 0.00000 | | |
| BLDGS - PP | PP | 1071 | Process Electrical | GAAP | 10/1/2014 | 20 | 127,031.32 | 14,291.03000 | 112,740.29000 | 529.27000 | 0.00000 | | |
| BLDGS - PP | PP | 1077 | Siding/Roofing/Insul Purchase incl deliv | GAAP | 10/1/2014 | 20 | 48,244.98 | 5,427.56000 | 42,817.42000 | 201.03000 | 0.00000 | | |
| BLDGS - PP | PP | 1078 | Supply and Install | GAAP | 10/1/2014 | 20 | 106,531.96 | 11,984.85000 | 94,547.11000 | 443.92000 | 0.00000 | | |
| BLDGS - PP | PP | 1079 | Utility Process Piping - Inside the Buil | GAAP | 10/1/2014 | 20 | 492,292.20 | 55,382.87000 | 436,909.33000 | 2,051.19000 | 0.00000 | | |
| BLDGS - PP | PP | 1080 | Process Electrical | GAAP | 10/1/2014 | 20 | 83,325.29 | 9,374.09000 | 73,951.20000 | 347.17000 | 0.00000 | | |
| BLDGS - PP | PP | 1134 | Lab Structure | GAAP | 10/1/2014 | 20 | 109,780.58 | 12,350.32000 | 97,430.26000 | 457.41000 | 0.00000 | | |
| BLDGS - PP | PP | 1135 | Lab Facility | GAAP | 10/1/2014 | 20 | 116,333.93 | 13,087.57000 | 103,246.36000 | 484.78000 | 0.00000 | | |
| BLDGS - PP | PP | 1136 | Lab Transformer | GAAP | 10/1/2014 | 20 | 5,250.62 | 590.69000 | 4,659.93000 | 21.85000 | 0.00000 | | |
| BLDGS - PP | PP | 1137 | HVAC Supply & Install | GAAP | 10/1/2014 | 20 | 89,471.76 | 10,065.58000 | 79,406.18000 | 372.79000 | 0.00000 | | |
| BLDGS - PP | PP | 1375 | Transfer Bldg Fire Water PP-15009 | GAAP | 1/1/2016 | 20 | 2,425.00 | 121.25000 | 2,303.75000 | 10.15000 | 0.00000 | | |
| BLDGS - PP | PP | 1382 | Winterize Conveyor Bldg Entr  PP-15006 | GAAP | 2/1/2016 | 20 | 64,482.58 | 2,955.45000 | 61,527.13000 | 268.65000 | 0.00000 | | |
| **BLDGS - PP Total** | | | | | | | | 178,443,513.37 | | | | | |
| EQUIP - PP | PP | 0776 | Single Rotary Dumper | GAAP | 10/1/2014 | 20 | 4,680,113.88 | 526,512.80000 | 4,153,601.08000 | 19,500.52000 | 0.00000 | | |
| EQUIP - PP | PP | 0777 | Wheel Gripper | GAAP | 10/1/2014 | 20 | 231,195.48 | 26,009.48000 | 205,186.00000 | 963.36000 | 0.00000 | | |
| EQUIP - PP | PP | 0778 | Apron Feeder | GAAP | 10/1/2014 | 20 | 508,583.07 | 57,215.59000 | 451,367.48000 | 2,119.05000 | 0.00000 | | |
| EQUIP - PP | PP | 0779 | Stamler Breaker / Dbl Roll Crusher | GAAP | 10/1/2014 | 20 | 261,665.37 | 29,437.36000 | 232,228.01000 | 1,090.30000 | 0.00000 | | |
| EQUIP - PP | PP | 0780 | Conveyors | GAAP | 10/1/2014 | 20 | 2,927,929.84 | 329,392.10000 | 2,598,537.74000 | 12,199.68000 | 0.00000 | | |
| EQUIP - PP | PP | 0781 | Concentrate Belt Scale | GAAP | 10/1/2014 | 20 | 22,155.23 | 2,492.46000 | 19,662.77000 | 92.35000 | 0.00000 | | |
| EQUIP - PP | PP | 0782 | Drive House | GAAP | 10/1/2014 | 20 | 404,661.42 | 45,524.41000 | 359,137.01000 | 1,686.08000 | 0.00000 | | |
| EQUIP - PP | PP | 0783 | Pedestal Boom Breaker | GAAP | 10/1/2014 | 20 | 29,350.13 | 3,301.90000 | 26,048.23000 | 122.32000 | 0.00000 | | |
| EQUIP - PP | PP | 0784 | Sumps / Pumps | GAAP | 10/1/2014 | 20 | 61,050.06 | 6,868.13000 | 54,181.93000 | 254.32000 | 0.00000 | | |
| EQUIP - PP | PP | 0786 | Chutes & Skirting | GAAP | 10/1/2014 | 20 | 110,891.82 | 12,475.33000 | 98,416.49000 | 462.04000 | 0.00000 | | |
| EQUIP - PP | PP | 0787 | Rotary Dumper Hopper | GAAP | 10/1/2014 | 20 | 347,879.70 | 39,136.48000 | 308,743.22000 | 1,449.49000 | 0.00000 | | |
| EQUIP - PP | PP | 0788 | Miscellaneous | GAAP | 10/1/2014 | 20 | 257,195.88 | 28,934.53000 | 228,261.35000 | 1,071.64000 | 0.00000 | | |
| EQUIP - PP | PP | 0797 | Ball Mill | GAAP | 10/1/2014 | 20 | 5,082,434.17 | 571,773.85000 | 4,510,660.32000 | 21,176.80000 | 0.00000 | | |
| EQUIP - PP | PP | 0798 | Cyclone cluster | GAAP | 10/1/2014 | 20 | 349,548.41 | 39,324.20000 | 310,224.21000 | 1,456.47000 | 0.00000 | | |
| EQUIP - PP | PP | 0799 | 100' Thickener | GAAP | 10/1/2014 | 20 | 938,342.87 | 105,563.57000 | 832,779.30000 | 3,909.78000 | 0.00000 | | |
| EQUIP - PP | PP | 0800 | 200' Thickener - 45701 | GAAP | 10/1/2014 | 20 | 938,342.87 | 105,563.57000 | 832,779.30000 | 3,909.78000 | 0.00000 | | |
| EQUIP - PP | PP | 0801 | Homogenizing Agitator - Repulper | GAAP | 10/1/2014 | 20 | 56,115.98 | 6,313.05000 | 49,802.93000 | 233.78000 | 0.00000 | | |
| EQUIP - PP | PP | 0802 | Homogenizing Agitators (2) | GAAP | 10/1/2014 | 20 | 356,262.64 | 40,079.54000 | 316,183.10000 | 1,484.40000 | 0.00000 | | |
| EQUIP - PP | PP | 0803 | Homogenizing Agitators (2) | GAAP | 10/1/2014 | 20 | 356,262.64 | 40,079.54000 | 316,183.10000 | 1,484.40000 | 0.00000 | | |
| EQUIP - PP | PP | 0804 | Low voltage motors  - Homogenizing Agita | GAAP | 10/1/2014 | 20 | 17,172.06 | 1,931.85000 | 15,240.21000 | 71.55000 | 0.00000 | | |
| EQUIP - PP | PP | 0805 | Low voltage motors - Homogenizing Agita | GAAP | 10/1/2014 | 20 | 17,172.06 | 1,931.85000 | 15,240.21000 | 71.55000 | 0.00000 | | |

| Asset Class ID | Location | Asset ID | Asset Description | Book ID | Place in Service Date | Original Life Years | Cost Basis | LTD Depreciation Amount | Net Book Value | Current Run Depreciation Amount | YTD Depreciation Amount | Total by Location | Location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EQUIP - PP | PP | 0806 | BM Slurry feed tanks (2) | GAAP | 10/1/2014 | 20 | 606,774.96 | 68,262.19000 | 538,512.77000 | 2,528.22000 | 0.00000 | | |
| EQUIP - PP | PP | 0807 | Filter Slurry Tanks (2) - 36101 A & B | GAAP | 10/1/2014 | 20 | 523,093.23 | 58,847.99000 | 464,245.24000 | 2,179.50000 | 0.00000 | | |
| EQUIP - PP | PP | 0808 | Launder pipe | GAAP | 10/1/2014 | 20 | 58,454.15 | 6,576.10000 | 51,878.05000 | 243.55000 | 0.00000 | | |
| EQUIP - PP | PP | 0809 | Underflow pumps from surge tank - Repulp | GAAP | 10/1/2014 | 20 | 90,880.77 | 10,224.09000 | 80,656.68000 | 378.67000 | 0.00000 | | |
| EQUIP - PP | PP | 0810 | Thickener Overflow Sump Pump (2) | GAAP | 10/1/2014 | 20 | 290,145.68 | 32,641.38000 | 257,504.30000 | 1,208.93000 | 0.00000 | | |
| EQUIP - PP | PP | 0811 | Thickener Underflow Pump (2) | GAAP | 10/1/2014 | 20 | 88,221.96 | 9,924.97000 | 78,296.99000 | 367.61000 | 0.00000 | | |
| EQUIP - PP | PP | 0812 | Slurry Pumps (4) | GAAP | 10/1/2014 | 20 | 123,438.08 | 13,886.78000 | 109,551.30000 | 514.27000 | 0.00000 | | |
| EQUIP - PP | PP | 0813 | Ball Mill Discharge (Cyclone feed) Pump | GAAP | 10/1/2014 | 20 | 220,663.87 | 24,824.68000 | 195,839.19000 | 919.46000 | 0.00000 | | |
| EQUIP - PP | PP | 0814 | Underflow Pumps (2) | GAAP | 10/1/2014 | 20 | 53,899.18 | 6,063.66000 | 47,835.52000 | 224.58000 | 0.00000 | | |
| EQUIP - PP | PP | 0815 | Filter feed Pumps | GAAP | 10/1/2014 | 20 | 58,150.55 | 6,541.94000 | 51,608.61000 | 242.34000 | 0.00000 | | |
| EQUIP - PP | PP | 0816 | Ball Mill Area floor sumps/pumps | GAAP | 10/1/2014 | 20 | 50,211.72 | 5,648.83000 | 44,562.89000 | 209.17000 | 0.00000 | | |
| EQUIP - PP | PP | 0817 | Ball OH Crane | GAAP | 10/1/2014 | 20 | 193,979.85 | 21,822.73000 | 172,157.12000 | 808.24000 | 0.00000 | | |
| EQUIP - PP | PP | 0818 | Conveyor - Belt feeders w/loader hopper | GAAP | 10/1/2014 | 20 | 243,554.12 | 27,399.85000 | 216,154.27000 | 1,014.80000 | 0.00000 | | |
| EQUIP - PP | PP | 0819 | 42"X908' Channel & Truss Frame Conveyo | GAAP | 10/1/2014 | 20 | 771,151.71 | 86,754.58000 | 684,397.13000 | 3,213.16000 | 0.00000 | | |
| EQUIP - PP | PP | 0820 | Conveyor Chutes/Sideboards/Skirts | GAAP | 10/1/2014 | 20 | 583,164.16 | 65,605.97000 | 517,558.19000 | 2,429.86000 | 0.00000 | | |
| EQUIP - PP | PP | 0821 | Con Grinding Chutes | GAAP | 10/1/2014 | 20 | 52,035.27 | 5,853.96000 | 46,181.31000 | 216.85000 | 0.00000 | | |
| EQUIP - PP | PP | 0822 | Process Water pumps - 41105 A, B & C | GAAP | 10/1/2014 | 20 | 147,035.47 | 16,541.48000 | 130,493.99000 | 612.62000 | 0.00000 | | |
| EQUIP - PP | PP | 0823 | Grind Circuit Feed Box | GAAP | 10/1/2014 | 20 | 4,817.85 | 542.00000 | 4,275.85000 | 20.12000 | 0.00000 | | |
| EQUIP - PP | PP | 0824 | Grinding Circuit Splitter Box | GAAP | 10/1/2014 | 20 | 10,936.46 | 1,230.35000 | 9,706.11000 | 45.55000 | 0.00000 | | |
| EQUIP - PP | PP | 0825 | Ball Mill Charge Bucket/Hopper | GAAP | 10/1/2014 | 20 | 83,878.62 | 9,436.34000 | 74,442.28000 | 349.54000 | 0.00000 | | |
| EQUIP - PP | PP | 0826 | Installation of 4 Slurry Tanks | GAAP | 10/1/2014 | 20 | 1,006,002.01 | 113,175.23000 | 892,826.78000 | 4,191.62000 | 0.00000 | | |
| EQUIP - PP | PP | 0827 | Bearing repair | GAAP | 10/1/2014 | 20 | 32,594.77 | 3,666.91000 | 28,927.86000 | 135.83000 | 0.00000 | | |
| EQUIP - PP | PP | 0828 | rail clamps | GAAP | 10/1/2014 | 20 | 21,886.46 | 2,462.22000 | 19,424.24000 | 91.23000 | 0.00000 | | |
| EQUIP - PP | PP | 0829 | Miscellaneous | GAAP | 10/1/2014 | 20 | 477.66 | 53.73000 | 423.93000 | 1.99000 | 0.00000 | | |
| EQUIP - PP | PP | 0830 | Motor Bases (14) | GAAP | 10/1/2014 | 20 | 24,299.33 | 2,733.68000 | 21,565.65000 | 101.22000 | 0.00000 | | |
| EQUIP - PP | PP | 0831 | PUMPS (3) | GAAP | 10/1/2014 | 20 | 6,306.94 | 709.54000 | 5,597.40000 | 26.27000 | 0.00000 | | |
| EQUIP - PP | PP | 0843 | Vacuum Disc Filters (6) - 53401 A-E | GAAP | 10/1/2014 | 20 | 1,804,146.40 | 202,966.47000 | 1,601,179.93000 | 7,517.24000 | 0.00000 | | |
| EQUIP - PP | PP | 0844 | Vacuum Pumps (7) - 42901 A-E | GAAP | 10/1/2014 | 20 | 1,960,293.63 | 220,533.03000 | 1,739,760.60000 | 8,167.89000 | 0.00000 | | |
| EQUIP - PP | PP | 0845 | Slurry Diverter | GAAP | 10/1/2014 | 20 | 20,086.08 | 2,259.68000 | 17,826.40000 | 83.71000 | 0.00000 | | |
| EQUIP - PP | PP | 0846 | Conveyor Belts | GAAP | 10/1/2014 | 20 | 4,106,373.45 | 461,967.01000 | 3,644,406.44000 | 17,109.88000 | 0.00000 | | |
| EQUIP - PP | PP | 0847 | Belt scales - 55233 | GAAP | 10/1/2014 | 20 | 31,133.29 | 3,502.49000 | 27,630.80000 | 129.74000 | 0.00000 | | |
| EQUIP - PP | PP | 0848 | Seal Water Pumps | GAAP | 10/1/2014 | 20 | 61,677.15 | 6,938.68000 | 54,738.47000 | 256.97000 | 0.00000 | | |
| EQUIP - PP | PP | 0849 | Filtrate Pumps | GAAP | 10/1/2014 | 20 | 43,171.75 | 4,856.83000 | 38,314.92000 | 179.91000 | 0.00000 | | |
| EQUIP - PP | PP | 0850 | Vacuum Disc Filter Hoist | GAAP | 10/1/2014 | 20 | 24,211.83 | 2,723.83000 | 21,488.00000 | 100.91000 | 0.00000 | | |
| EQUIP - PP | PP | 0851 | Vacuum pump Crane - 56403 | GAAP | 10/1/2014 | 20 | 12,185.06 | 1,370.81000 | 10,814.25000 | 50.78000 | 0.00000 | | |
| EQUIP - PP | PP | 0852 | Underflow Pump Seal Water Strainer | GAAP | 10/1/2014 | 20 | 233,246.93 | 26,240.29000 | 207,006.64000 | 971.89000 | 0.00000 | | |
| EQUIP - PP | PP | 0853 | Snap Blow Recievers - 35560 (incl w/filt | GAAP | 10/1/2014 | 20 | 885,175.44 | 99,582.23000 | 785,593.21000 | 3,688.24000 | 0.00000 | | |
| EQUIP - PP | PP | 0854 | Filter Cake discharge chutes - 43840 A-E | GAAP | 10/1/2014 | 20 | 34,950.66 | 3,931.94000 | 31,018.72000 | 145.60000 | 0.00000 | | |

| Asset Class ID | Location | Asset ID | Asset Description | Book ID | Place in Service Date | Original Life Years | Cost Basis | LTD Depreciation Amount | Net Book Value | Current Run Depreciation Amount | YTD Depreciation Amount | Total by Location | Location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EQUIP - PP | PP | 0855 | Filter Bin Slide Gate | GAAP | 10/1/2014 | 20 | 29,389.51 | 3,306.33000 | 26,083.18000 | 122.42000 | 0.00000 | | |
| EQUIP - PP | PP | 0856 | Vacuum Header | GAAP | 10/1/2014 | 20 | 39,010.45 | 4,388.67000 | 34,621.78000 | 162.58000 | 0.00000 | | |
| EQUIP - PP | PP | 0857 | Vacuum Seal Water System | GAAP | 10/1/2014 | 20 | 176,687.81 | 19,877.38000 | 156,810.43000 | 736.19000 | 0.00000 | | |
| EQUIP - PP | PP | 0858 | Motor Bases (8) | GAAP | 10/1/2014 | 20 | 18,453.05 | 2,075.96000 | 16,377.09000 | 76.86000 | 0.00000 | | |
| EQUIP - PP | PP | 0867 | Truck Scale | GAAP | 10/1/2014 | 20 | 88,552.49 | 9,962.15000 | 78,590.34000 | 368.95000 | 0.00000 | | |
| EQUIP - PP | PP | 0868 | Loading Hoppers (Truck unload & loader f | GAAP | 10/1/2014 | 20 | 419,114.23 | 47,150.35000 | 371,963.88000 | 1,746.30000 | 0.00000 | | |
| EQUIP - PP | PP | 0869 | 36"X215' Truss Frame Conveyor | GAAP | 10/1/2014 | 20 | 513,728.67 | 57,794.47000 | 455,934.20000 | 2,140.49000 | 0.00000 | | |
| EQUIP - PP | PP | 0870 | 48"X75' Belt Feeder w/Hopper | GAAP | 10/1/2014 | 20 | 201,975.63 | 22,722.26000 | 179,253.37000 | 841.51000 | 0.00000 | | |
| EQUIP - PP | PP | 0871 | 30"X315' Truss Frame Conveyor | GAAP | 10/1/2014 | 20 | 369,471.39 | 41,565.53000 | 327,905.86000 | 1,539.51000 | 0.00000 | | |
| EQUIP - PP | PP | 0872 | 30"X267' Truss Frame Conveyor | GAAP | 10/1/2014 | 20 | 345,084.80 | 38,822.04000 | 306,262.76000 | 1,437.89000 | 0.00000 | | |
| EQUIP - PP | PP | 0873 | Pnuematic Pump | GAAP | 10/1/2014 | 20 | 35,160.39 | 3,955.54000 | 31,204.85000 | 146.52000 | 0.00000 | | |
| EQUIP - PP | PP | 0874 | Pnuematic system | GAAP | 10/1/2014 | 20 | 267,978.77 | 30,147.61000 | 237,831.16000 | 1,116.56000 | 0.00000 | | |
| EQUIP - PP | PP | 0875 | Transfer Piping | GAAP | 10/1/2014 | 20 | 43,950.49 | 4,944.42000 | 39,006.07000 | 183.09000 | 0.00000 | | |
| EQUIP - PP | PP | 0876 | Metal Detectors | GAAP | 10/1/2014 | 20 | 14,219.74 | 1,599.73000 | 12,620.01000 | 59.24000 | 0.00000 | | |
| EQUIP - PP | PP | 0877 | Mechanical Install | GAAP | 10/1/2014 | 20 | 373,552.76 | 42,024.69000 | 331,528.07000 | 1,556.47000 | 0.00000 | | |
| EQUIP - PP | PP | 0887 | Coke Breeze Pulverizer Roller Mill Syste | GAAP | 10/1/2014 | 20 | 2,673,797.24 | 300,802.19000 | 2,372,995.05000 | 11,140.84000 | 0.00000 | | |
| EQUIP - PP | PP | 0888 | Limestone/Dolomite Pulverizer Roller Mil | GAAP | 10/1/2014 | 20 | 3,100,553.27 | 348,812.24000 | 2,751,741.03000 | 12,918.99000 | 0.00000 | | |
| EQUIP - PP | PP | 0889 | Medium voltage motors | GAAP | 10/1/2014 | 20 | 344,358.88 | 38,740.37000 | 305,618.51000 | 1,434.81000 | 0.00000 | | |
| EQUIP - PP | PP | 0890 | Conveyors (to Roller Mill Feed Bins - 56 | GAAP | 10/1/2014 | 20 | 484,445.81 | 54,500.15000 | 429,945.66000 | 2,018.57000 | 0.00000 | | |
| EQUIP - PP | PP | 0891 | Diamond Back Hopper | GAAP | 10/1/2014 | 20 | 50,012.14 | 5,626.37000 | 44,385.77000 | 208.43000 | 0.00000 | | |
| EQUIP - PP | PP | 0892 | Pin Gates | GAAP | 10/1/2014 | 20 | 34,976.50 | 3,934.87000 | 31,041.63000 | 145.69000 | 0.00000 | | |
| EQUIP - PP | PP | 0893 | Additive Feed Conv Maint Hoist | GAAP | 10/1/2014 | 20 | 11,315.55 | 1,273.00000 | 10,042.55000 | 47.13000 | 0.00000 | | |
| EQUIP - PP | PP | 0894 | Coke Breeze Pulverizer Feed Bin 43503 | GAAP | 10/1/2014 | 20 | 569,287.39 | 64,044.83000 | 505,242.56000 | 2,372.04000 | 0.00000 | | |
| EQUIP - PP | PP | 0895 | Limestone Pulverizer Feed Bin 43502 | GAAP | 10/1/2014 | 20 | 178,659.56 | 20,099.20000 | 158,560.36000 | 744.47000 | 0.00000 | | |
| EQUIP - PP | PP | 0896 | Dolomite Pulverizer Feed Bin 43501 | GAAP | 10/1/2014 | 20 | 178,659.56 | 20,099.20000 | 158,560.36000 | 744.47000 | 0.00000 | | |
| EQUIP - PP | PP | 0897 | Chutes | GAAP | 10/1/2014 | 20 | 53,417.71 | 6,009.50000 | 47,408.21000 | 222.62000 | 0.00000 | | |
| EQUIP - PP | PP | 0898 | Stack | GAAP | 10/1/2014 | 20 | 113,308.99 | 12,747.26000 | 100,561.73000 | 472.13000 | 0.00000 | | |
| EQUIP - PP | PP | 0899 | Mechanical install - est 8000 MH | GAAP | 10/1/2014 | 20 | 6,077,606.29 | 683,730.70000 | 5,393,875.59000 | 25,323.35000 | 0.00000 | | |
| EQUIP - PP | PP | 0908 | MMM - Wet Mixer 11000 - 45101 A & B | GAAP | 10/1/2014 | 20 | 1,292,144.28 | 145,366.22000 | 1,146,778.06000 | 5,383.98000 | 0.00000 | | |
| EQUIP - PP | PP | 0909 | MMM - MagCon® Feed Conveyors (18' ea | GAAP | 10/1/2014 | 20 | 333,424.91 | 37,510.31000 | 295,914.60000 | 1,389.28000 | 0.00000 | | |
| EQUIP - PP | PP | 0910 | MMM - Pulv Coke Breeze L-I-W Feeder | GAAP | 10/1/2014 | 20 | 67,046.29 | 7,542.70000 | 59,503.59000 | 279.35000 | 0.00000 | | |
| EQUIP - PP | PP | 0911 | MMM - Pulv Limestone L-I-W Feeder | GAAP | 10/1/2014 | 20 | 67,046.29 | 7,542.70000 | 59,503.59000 | 279.35000 | 0.00000 | | |
| EQUIP - PP | PP | 0912 | MMM - Bentonite L-I-W Feeder | GAAP | 10/1/2014 | 20 | 67,046.29 | 7,542.70000 | 59,503.59000 | 279.35000 | 0.00000 | | |
| EQUIP - PP | PP | 0913 | CB/LS/D Weigh Belt Scales | GAAP | 10/1/2014 | 20 | 51,888.82 | 5,837.49000 | 46,051.33000 | 216.24000 | 0.00000 | | |
| EQUIP - PP | PP | 0914 | Dust Recycle Feeders - 55106 A & B | GAAP | 10/1/2014 | 20 | 57,176.77 | 6,432.39000 | 50,744.38000 | 238.20000 | 0.00000 | | |
| EQUIP - PP | PP | 0915 | Organic Binder Weighfeeders | GAAP | 10/1/2014 | 20 | 245,041.01 | 27,567.11000 | 217,473.90000 | 1,021.05000 | 0.00000 | | |
| EQUIP - PP | PP | 0916 | MMM Cranes | GAAP | 10/1/2014 | 20 | 58,222.45 | 6,550.02000 | 51,672.43000 | 242.63000 | 0.00000 | | |
| EQUIP - PP | PP | 0917 | MMM - Pulverized Coke Breeze Feed Bin | GAAP | 10/1/2014 | 20 | 320,231.09 | 36,025.99000 | 284,205.10000 | 1,334.25000 | 0.00000 | | |

| Asset Class ID | Location | Asset ID | Asset Description | Book ID | Place in Service Date | Original Life Years | Cost Basis | LTD Depreciation Amount | Net Book Value | Current Run Depreciation Amount | YTD Depreciation Amount | Total by Location | Location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EQUIP - PP | PP | 0918 | MMM - Pulverized L/D Feed Bin - 43507 | GAAP | 10/1/2014 | 20 | 517,505.53 | 58,219.38000 | 459,286.15000 | 2,156.31000 | 0.00000 | | |
| EQUIP - PP | PP | 0919 | MMM - Bentonite Feed Bin - 43508 | GAAP | 10/1/2014 | 20 | 193,201.05 | 21,735.11000 | 171,465.94000 | 805.05000 | 0.00000 | | |
| EQUIP - PP | PP | 0920 | MMM - Dust Recycle Bin - 43513 | GAAP | 10/1/2014 | 20 | 111,120.99 | 12,501.11000 | 98,619.88000 | 463.05000 | 0.00000 | | |
| EQUIP - PP | PP | 0921 | MMM - MagCon® Feed Bin - 43505 | GAAP | 10/1/2014 | 20 | 625,481.98 | 70,366.72000 | 555,115.26000 | 2,606.23000 | 0.00000 | | |
| EQUIP - PP | PP | 0922 | 50 Ton Organic Binder Feed Bin | GAAP | 10/1/2014 | 20 | 134,277.40 | 15,106.21000 | 119,171.19000 | 559.48000 | 0.00000 | | |
| EQUIP - PP | PP | 0923 | Expansion Joint Adder (per dr email 1/24 | GAAP | 10/1/2014 | 20 | 424,332.80 | 47,737.44000 | 376,595.36000 | 1,768.09000 | 0.00000 | | |
| EQUIP - PP | PP | 0924 | Install of rst-1/rsr-2/rr-1 & rr-1/bf-1 | GAAP | 10/1/2014 | 20 | 431,877.69 | 48,586.23000 | 383,291.46000 | 1,799.49000 | 0.00000 | | |
| EQUIP - PP | PP | 0925 | Vortex Valve | GAAP | 10/1/2014 | 20 | 12,588.97 | 1,416.26000 | 11,172.71000 | 52.50000 | 0.00000 | | |
| EQUIP - PP | PP | 0926 | MMM - Pulv Coke Brze Explosion Vent | GAAP | 10/1/2014 | 20 | 51,357.49 | 5,777.71000 | 45,579.78000 | 213.98000 | 0.00000 | | |
| EQUIP - PP | PP | 0927 | MMM - Mixer Chutes fabrication | GAAP | 10/1/2014 | 20 | 66,359.94 | 7,465.50000 | 58,894.44000 | 276.50000 | 0.00000 | | |
| EQUIP - PP | PP | 0928 | Chute Install | GAAP | 10/1/2014 | 20 | 152,871.74 | 17,198.08000 | 135,673.66000 | 636.92000 | 0.00000 | | |
| EQUIP - PP | PP | 0929 | Mechanical install | GAAP | 10/1/2014 | 20 | 5,230,107.81 | 588,387.13000 | 4,641,720.68000 | 21,792.07000 | 0.00000 | | |
| EQUIP - PP | PP | 0930 | Vendor Start-up Services | GAAP | 10/1/2014 | 20 | 542,552.69 | 61,037.17000 | 481,515.52000 | 2,260.59000 | 0.00000 | | |
| EQUIP - PP | PP | 0931 | Miscellaneous | GAAP | 10/1/2014 | 20 | 2,701.20 | 303.89000 | 2,397.31000 | 11.20000 | 0.00000 | | |
| EQUIP - PP | PP | 0939 | Balling - Disc Feed Conveyors | GAAP | 10/1/2014 | 20 | 4,012,684.27 | 451,426.97000 | 3,561,257.30000 | 16,719.49000 | 0.00000 | | |
| EQUIP - PP | PP | 0940 | Belt Scale | GAAP | 10/1/2014 | 20 | 10,374.07 | 1,167.08000 | 9,206.99000 | 43.17000 | 0.00000 | | |
| EQUIP - PP | PP | 0941 | Belt Scale | GAAP | 10/1/2014 | 20 | 10,374.07 | 1,167.08000 | 9,206.99000 | 43.17000 | 0.00000 | | |
| EQUIP - PP | PP | 0942 | Balling - Plows (6) - 48007A-E | GAAP | 10/1/2014 | 20 | 73,836.82 | 8,306.64000 | 65,530.18000 | 307.69000 | 0.00000 | | |
| EQUIP - PP | PP | 0943 | Balling Feed Bins (8) - 43511A-F | GAAP | 10/1/2014 | 20 | 826,972.34 | 93,034.39000 | 733,937.95000 | 3,445.70000 | 0.00000 | | |
| EQUIP - PP | PP | 0944 | Feed chutes to discs (6) - 43812A-F | GAAP | 10/1/2014 | 20 | 56,656.22 | 6,373.82000 | 50,282.40000 | 236.04000 | 0.00000 | | |
| EQUIP - PP | PP | 0945 | Balling - Fluffers (1) 45103A | GAAP | 10/1/2014 | 20 | 20,305.12 | 2,284.33000 | 18,020.79000 | 84.66000 | 0.00000 | | |
| EQUIP - PP | PP | 0946 | Balling - Belt Scales (6) - 55215A-F | GAAP | 10/1/2014 | 20 | 62,266.59 | 7,004.99000 | 55,261.60000 | 259.49000 | 0.00000 | | |
| EQUIP - PP | PP | 0947 | Balling - Discs (6 total) 4 NEW DISKS (M | GAAP | 10/1/2014 | 20 | 3,161,787.22 | 355,701.06000 | 2,806,086.16000 | 13,174.15000 | 0.00000 | | |
| EQUIP - PP | PP | 0948 | Balling - Roll Screens (6) - 45401A-F | GAAP | 10/1/2014 | 20 | 1,448,518.78 | 162,958.36000 | 1,285,560.42000 | 6,035.55000 | 0.00000 | | |
| EQUIP - PP | PP | 0949 | Balling - Area Cranes - 56401A,B & 56707 | GAAP | 10/1/2014 | 20 | 171,103.36 | 19,249.13000 | 151,854.23000 | 712.94000 | 0.00000 | | |
| EQUIP - PP | PP | 0950 | Mechanical install | GAAP | 10/1/2014 | 20 | 2,629,214.55 | 295,786.64000 | 2,333,427.91000 | 10,955.07000 | 0.00000 | | |
| EQUIP - PP | PP | 0951 | Conveyor Skirting | GAAP | 10/1/2014 | 20 | 5,511.78 | 620.08000 | 4,891.70000 | 22.92000 | 0.00000 | | |
| EQUIP - PP | PP | 0952 | Chute Install | GAAP | 10/1/2014 | 20 | 86,019.89 | 9,677.23000 | 76,342.66000 | 358.37000 | 0.00000 | | |
| EQUIP - PP | PP | 0953 | Dust Cover for pallet car hubs | GAAP | 10/1/2014 | 20 | 18,656.00 | 2,098.80000 | 16,557.20000 | 77.77000 | 0.00000 | | |
| EQUIP - PP | PP | 0954 | Balling drum disc chute without feed | GAAP | 10/1/2014 | 20 | 4,537.52 | 510.48000 | 4,027.04000 | 18.87000 | 0.00000 | | |
| EQUIP - PP | PP | 0955 | Belt plow modifications | GAAP | 10/1/2014 | 20 | 6,078.20 | 683.80000 | 5,394.40000 | 25.28000 | 0.00000 | | |
| EQUIP - PP | PP | 0956 | D1 take up | GAAP | 10/1/2014 | 20 | 3,720.00 | 418.50000 | 3,301.50000 | 15.50000 | 0.00000 | | |
| EQUIP - PP | PP | 0965 | Ind - Solids - Burners (16) (Jacobs/Mets | GAAP | 10/1/2014 | 20 | 7,384,877.08 | 830,798.66000 | 6,554,078.42000 | 30,770.33000 | 0.00000 | | |
| EQUIP - PP | PP | 0966 | Ind - Solids - Spillage/Dribble hopper f | GAAP | 10/1/2014 | 20 | 573,531.53 | 64,522.30000 | 509,009.23000 | 2,389.77000 | 0.00000 | | |
| EQUIP - PP | PP | 0967 | Ind - Solids - Discharge Hopper - 43611 | GAAP | 10/1/2014 | 20 | 235,548.67 | 26,499.22000 | 209,049.45000 | 981.48000 | 0.00000 | | |
| EQUIP - PP | PP | 0968 | Ind - Solids - Furnace Rails (Jacobs/Met | GAAP | 10/1/2014 | 20 | 252,091.20 | 28,360.26000 | 223,730.94000 | 1,050.38000 | 0.00000 | | |
| EQUIP - PP | PP | 0969 | Ind - Solids - Windbox & Downcomer Fab | GAAP | 10/1/2014 | 20 | 1,006,338.85 | 113,213.12000 | 893,125.73000 | 4,193.06000 | 0.00000 | | |
| EQUIP - PP | PP | 0970 | Air Diaphragm Pump | GAAP | 10/1/2014 | 20 | 3,423.70 | 385.18000 | 3,038.52000 | 14.22000 | 0.00000 | | |

| Asset Class ID | Location | Asset ID | Asset Description | Book ID | Place in Service Date | Original Life Years | Cost Basis | LTD Depreciation Amount | Net Book Value | Current Run Depreciation Amount | YTD Depreciation Amount | Total by Location | Location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EQUIP - PP | PP | 0971 | Ind - Solids - Double dump valves - 39 e | GAAP | 10/1/2014 | 20 | 278,516.15 | 31,333.07000 | 247,183.08000 | 1,160.53000 | 0.00000 | | |
| EQUIP - PP | PP | 0972 | Ind - Solids - Single deck roll screen - | GAAP | 10/1/2014 | 20 | 559,929.19 | 62,992.03000 | 496,937.16000 | 2,333.02000 | 0.00000 | | |
| EQUIP - PP | PP | 0973 | Discharge vibrating feeders (2) - 43218A | GAAP | 10/1/2014 | 20 | 95,372.55 | 10,729.42000 | 84,643.13000 | 397.34000 | 0.00000 | | |
| EQUIP - PP | PP | 0974 | 43060 - HL-3 conveyor - 375' | GAAP | 10/1/2014 | 20 | 922,197.22 | 103,747.19000 | 818,450.03000 | 3,842.47000 | 0.00000 | | |
| EQUIP - PP | PP | 0975 | Ind - Solids - Product Conveyor P-1 (350 | GAAP | 10/1/2014 | 20 | 3,199.99 | 360.00000 | 2,839.99000 | 13.37000 | 0.00000 | | |
| EQUIP - PP | PP | 0976 | Belt Scale - Fired Product | GAAP | 10/1/2014 | 20 | 10,379.00 | 1,167.64000 | 9,211.36000 | 43.20000 | 0.00000 | | |
| EQUIP - PP | PP | 0977 | Discharge Hopper Pin Gates | GAAP | 10/1/2014 | 20 | 34,976.50 | 3,934.87000 | 31,041.63000 | 145.69000 | 0.00000 | | |
| EQUIP - PP | PP | 0978 | 43055 Oscillating Conveyor GP-4 | GAAP | 10/1/2014 | 20 | 462,304.61 | 52,009.27000 | 410,295.34000 | 1,926.26000 | 0.00000 | | |
| EQUIP - PP | PP | 0979 | 43054 Wide Belt Conveyor GP-5 | GAAP | 10/1/2014 | 20 | 448,632.49 | 50,471.15000 | 398,161.34000 | 1,869.32000 | 0.00000 | | |
| EQUIP - PP | PP | 0980 | Ind - Solids - Pellet Machine (Metso) | GAAP | 10/1/2014 | 20 | 12,084,891.38 | 1,359,550.28000 | 10,725,341.10000 | 50,353.76000 | 0.00000 | | |
| EQUIP - PP | PP | 0981 | Center-End-Spacer Grate Bars | GAAP | 10/1/2014 | 20 | 281,810.02 | 31,703.63000 | 250,106.39000 | 1,174.19000 | 0.00000 | | |
| EQUIP - PP | PP | 0982 | Ind - Solids - Hearth Layer Bins - 43610 | GAAP | 10/1/2014 | 20 | 235,610.82 | 26,506.22000 | 209,104.60000 | 981.73000 | 0.00000 | | |
| EQUIP - PP | PP | 0983 | Ind - Solids - Pallet removal OH Crane | GAAP | 10/1/2014 | 20 | 35,775.16 | 4,024.71000 | 31,750.45000 | 149.10000 | 0.00000 | | |
| EQUIP - PP | PP | 0984 | Baghouse Fan Hoist | GAAP | 10/1/2014 | 20 | 10,858.79 | 1,221.61000 | 9,637.18000 | 45.19000 | 0.00000 | | |
| EQUIP - PP | PP | 0985 | Ind - Solids - Lintels/Baffles | GAAP | 10/1/2014 | 20 | 169,627.78 | 19,083.13000 | 150,544.65000 | 706.81000 | 0.00000 | | |
| EQUIP - PP | PP | 0986 | Ind - Solids - Transition duct fabricati | GAAP | 10/1/2014 | 20 | 421,061.83 | 47,369.45000 | 373,692.38000 | 1,754.47000 | 0.00000 | | |
| EQUIP - PP | PP | 0987 | Ind - Solids - Discharge Stack - 50231.0 | GAAP | 10/1/2014 | 20 | 79,989.88 | 8,998.85000 | 70,991.03000 | 333.30000 | 0.00000 | | |
| EQUIP - PP | PP | 0988 | Ind - Solids - Refractory Materials | GAAP | 10/1/2014 | 20 | 11,600,405.14 | 1,305,045.58000 | 10,295,359.56000 | 48,335.04000 | 0.00000 | | |
| EQUIP - PP | PP | 0989 | Ind - Solids - Seal Bar - 54003,54005 | GAAP | 10/1/2014 | 20 | 123,061.36 | 13,844.41000 | 109,216.95000 | 512.71000 | 0.00000 | | |
| EQUIP - PP | PP | 0990 | Eaton Strainers | GAAP | 10/1/2014 | 20 | 231,031.83 | 25,991.08000 | 205,040.75000 | 962.66000 | 0.00000 | | |
| EQUIP - PP | PP | 0991 | Ind - Solids - Pallet removal control pa | GAAP | 10/1/2014 | 20 | 2,168.42 | 243.95000 | 1,924.47000 | 8.98000 | 0.00000 | | |
| EQUIP - PP | PP | 0992 | Stone box - 43721 (DRIBBLE BELT CHU | GAAP | 10/1/2014 | 20 | 16,588.67 | 1,866.22000 | 14,722.45000 | 69.11000 | 0.00000 | | |
| EQUIP - PP | PP | 0993 | Emergency Discharge Chute - 54007 | GAAP | 10/1/2014 | 20 | 16,588.67 | 1,866.22000 | 14,722.45000 | 69.11000 | 0.00000 | | |
| EQUIP - PP | PP | 0994 | Ind - Solids - Mechanical Install | GAAP | 10/1/2014 | 20 | 9,908,525.48 | 1,114,709.11000 | 8,793,816.37000 | 41,285.55000 | 0.00000 | | |
| EQUIP - PP | PP | 0995 | APC assembly of residual lime bin | GAAP | 10/1/2014 | 20 | 173,756.49 | 19,547.60000 | 154,208.89000 | 723.93000 | 0.00000 | | |
| EQUIP - PP | PP | 0996 | Ind - Solids - Washdown Sumps/pumps | GAAP | 10/1/2014 | 20 | 87,890.74 | 9,887.71000 | 78,003.03000 | 366.23000 | 0.00000 | | |
| EQUIP - PP | PP | 0997 | Misc. Sm Items | GAAP | 10/1/2014 | 20 | 5,880.77 | 661.59000 | 5,219.18000 | 24.54000 | 0.00000 | | |
| EQUIP - PP | PP | 0998 | Wilden Pro-Flo x Double Diaphragm Pump | GAAP | 10/1/2014 | 20 | 4,785.86 | 538.40000 | 4,247.46000 | 19.95000 | 0.00000 | | |
| EQUIP - PP | PP | 0999 | Rework Recoup Fan | GAAP | 10/1/2014 | 20 | 10,327.60 | 1,161.86000 | 9,165.74000 | 43.05000 | 0.00000 | | |
| EQUIP - PP | PP | 1000 | Ductwork | GAAP | 10/1/2014 | 20 | 139,967.04 | 15,746.29000 | 124,220.75000 | 583.15000 | 0.00000 | | |
| EQUIP - PP | PP | 1001 | Misc. Installation Costs | GAAP | 10/1/2014 | 20 | 50,690.62 | 5,702.69000 | 44,987.93000 | 211.22000 | 0.00000 | | |
| EQUIP - PP | PP | 1002 | Lintel Cooling Water Tank | GAAP | 10/1/2014 | 20 | 109,538.15 | 12,323.05000 | 97,215.10000 | 456.40000 | 0.00000 | | |
| EQUIP - PP | PP | 1003 | Lintel Cooling Water Heat Exchanger | GAAP | 10/1/2014 | 20 | 63,991.91 | 7,199.10000 | 56,792.81000 | 266.67000 | 0.00000 | | |
| EQUIP - PP | PP | 1004 | Service Cooling Water Cooling Tower | GAAP | 10/1/2014 | 20 | 114,447.06 | 12,875.29000 | 101,571.77000 | 476.89000 | 0.00000 | | |
| EQUIP - PP | PP | 1013 | Hood Exhaust Fan to Stack Ductwork Fabr | GAAP | 10/1/2014 | 20 | 15,770,619.08 | 1,774,194.64000 | 13,996,424.44000 | 65,710.94000 | 0.00000 | | |
| EQUIP - PP | PP | 1014 | HCA Tempering Damper and Duct Suppor | GAAP | 10/1/2014 | 20 | 3,108,302.29 | 349,684.00000 | 2,758,618.29000 | 12,951.25000 | 0.00000 | | |
| EQUIP - PP | PP | 1015 | Stack Fabrication | GAAP | 10/1/2014 | 20 | 3,565,985.95 | 401,173.42000 | 3,164,812.53000 | 14,858.33000 | 0.00000 | | |
| EQUIP - PP | PP | 1016 | Ind - Gas - Hood Seal Fan (40 HP) | GAAP | 10/1/2014 | 20 | 36,757.67 | 4,135.23000 | 32,622.44000 | 153.12000 | 0.00000 | | |

| Asset Class ID | Location | Asset ID | Asset Description | Book ID | Place in Service Date | Original Life Years | Cost Basis | LTD Depreciation Amount | Net Book Value | Current Run Depreciation Amount | YTD Depreciation Amount | Total by Location | Location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EQUIP - PP | PP | 1017 | Ind - Gas - Hood Seals - Single and Doub | GAAP | 10/1/2014 | 20 | 246,122.72 | 27,688.81000 | 218,433.91000 | 1,025.53000 | 0.00000 | | |
| EQUIP - PP | PP | 1018 | Ind - Gas - APC & Mechanical Install | GAAP | 10/1/2014 | 20 | 11,498,902.60 | 1,293,626.54000 | 10,205,276.06000 | 47,912.14000 | 0.00000 | | |
| EQUIP - PP | PP | 1019 | Ind - Gas - WBE Header Vent Door | GAAP | 10/1/2014 | 20 | 22,766.35 | 2,561.22000 | 20,205.13000 | 94.86000 | 0.00000 | | |
| EQUIP - PP | PP | 1020 | Ind - Gas - WBR Header Vent Door | GAAP | 10/1/2014 | 20 | 22,766.35 | 2,561.22000 | 20,205.13000 | 94.86000 | 0.00000 | | |
| EQUIP - PP | PP | 1021 | K Inlets | GAAP | 10/1/2014 | 20 | 17,024.21 | 1,915.22000 | 15,108.99000 | 70.98000 | 0.00000 | | |
| EQUIP - PP | PP | 1022 | Ind - Gas - WBE Poll.Cont. Eq./GSA - APO | GAAP | 10/1/2014 | 20 | 16,957,855.43 | 1,907,758.73000 | 15,050,096.70000 | 70,657.74000 | 0.00000 | | |
| EQUIP - PP | PP | 1023 | Ind - Gas - UDD Fan (3500HP) - INCL MC | GAAP | 10/1/2014 | 20 | 5,765,515.79 | 648,620.53000 | 5,116,895.26000 | 24,023.01000 | 0.00000 | | |
| EQUIP - PP | PP | 1029 | High Speed Loadout systems | GAAP | 10/1/2014 | 20 | 1,766,759.93 | 198,759.94000 | 1,567,995.03000 | 7,361.47000 | 0.00000 | | |
| EQUIP - PP | PP | 1030 | Conveyors | GAAP | 10/1/2014 | 20 | 788,726.10 | 88,731.70000 | 699,994.40000 | 3,286.35000 | 0.00000 | | |
| EQUIP - PP | PP | 1031 | Grizzly | GAAP | 10/1/2014 | 20 | 18,748.40 | 2,109.20000 | 16,639.20000 | 78.10000 | 0.00000 | | |
| EQUIP - PP | PP | 1032 | Conveyor P-3 (715') | GAAP | 10/1/2014 | 20 | 1,192,417.53 | 134,146.98000 | 1,058,270.55000 | 4,968.37000 | 0.00000 | | |
| EQUIP - PP | PP | 1033 | Reversing Conveyor P-4 (58') | GAAP | 10/1/2014 | 20 | 109,473.28 | 12,315.74000 | 97,157.54000 | 456.12000 | 0.00000 | | |
| EQUIP - PP | PP | 1034 | Bin 43523 | GAAP | 10/1/2014 | 20 | 2,056,825.42 | 231,392.86000 | 1,825,432.56000 | 8,570.06000 | 0.00000 | | |
| EQUIP - PP | PP | 1035 | Overflow Chute 43122 | GAAP | 10/1/2014 | 20 | 127,917.16 | 14,390.68000 | 113,526.48000 | 532.97000 | 0.00000 | | |
| EQUIP - PP | PP | 1036 | Reclaim Hopper 43525 | GAAP | 10/1/2014 | 20 | 37,410.65 | 4,208.69000 | 33,201.96000 | 155.85000 | 0.00000 | | |
| EQUIP - PP | PP | 1037 | Product Storage Silos (2) | GAAP | 10/1/2014 | 20 | 1,046,532.27 | 117,734.87000 | 928,797.40000 | 4,360.56000 | 0.00000 | | |
| EQUIP - PP | PP | 1038 | Mechanical Install | GAAP | 10/1/2014 | 20 | 2,979,756.09 | 335,222.55000 | 2,644,533.54000 | 12,415.65000 | 0.00000 | | |
| EQUIP - PP | PP | 1039 | Dust Collector Steel Erection | GAAP | 10/1/2014 | 20 | 131,485.01 | 14,792.06000 | 116,692.95000 | 547.90000 | 0.00000 | | |
| EQUIP - PP | PP | 1048 | Dust Recycle Bin Vent | GAAP | 10/1/2014 | 20 | 10,990.61 | 1,236.44000 | 9,754.17000 | 45.84000 | 0.00000 | | |
| EQUIP - PP | PP | 1049 | Bentonite Recycle Bin Vent | GAAP | 10/1/2014 | 20 | 10,989.38 | 1,236.31000 | 9,753.07000 | 45.78000 | 0.00000 | | |
| EQUIP - PP | PP | 1050 | Pellet Train #1 | GAAP | 10/1/2014 | 20 | 51,223.06 | 5,762.59000 | 45,460.47000 | 213.42000 | 0.00000 | | |
| EQUIP - PP | PP | 1051 | Dust Recycle Surge Bin Vent | GAAP | 10/1/2014 | 20 | 10,989.38 | 1,236.31000 | 9,753.07000 | 45.78000 | 0.00000 | | |
| EQUIP - PP | PP | 1052 | 50205 Mixer Bhouse - 25000cfm | GAAP | 10/1/2014 | 20 | 100,172.07 | 11,269.35000 | 88,902.72000 | 417.42000 | 0.00000 | | |
| EQUIP - PP | PP | 1053 | 50206 Fluxstone Baghouse - 14000 ACFM | GAAP | 10/1/2014 | 20 | 62,932.76 | 7,079.94000 | 55,852.82000 | 262.22000 | 0.00000 | | |
| EQUIP - PP | PP | 1054 | 50207 Coke Breeze Baghouse - 3000 ACFI | GAAP | 10/1/2014 | 20 | 107,902.66 | 12,139.04000 | 95,763.62000 | 449.64000 | 0.00000 | | |
| EQUIP - PP | PP | 1055 | Pellet Train #2 | GAAP | 10/1/2014 | 20 | 178,755.24 | 20,109.96000 | 158,645.28000 | 744.85000 | 0.00000 | | |
| EQUIP - PP | PP | 1056 | 50231 Machine Discharge Bhouse - 64000 | GAAP | 10/1/2014 | 20 | 137,986.12 | 15,523.45000 | 122,462.67000 | 574.97000 | 0.00000 | | |
| EQUIP - PP | PP | 1057 | 50230 HL SEPARATION Bhouse - 12000( | GAAP | 10/1/2014 | 20 | 67,637.97 | 7,609.27000 | 60,028.70000 | 281.88000 | 0.00000 | | |
| EQUIP - PP | PP | 1058 | Dumper Dust Collection - 60,000 acfm | GAAP | 10/1/2014 | 20 | 180,714.38 | 20,330.37000 | 160,384.01000 | 752.94000 | 0.00000 | | |
| EQUIP - PP | PP | 1059 | Valves | GAAP | 10/1/2014 | 20 | 38,552.79 | 4,337.19000 | 34,215.60000 | 160.60000 | 0.00000 | | |
| EQUIP - PP | PP | 1060 | Screw Conveyor | GAAP | 10/1/2014 | 20 | 18,881.30 | 2,124.16000 | 16,757.14000 | 78.70000 | 0.00000 | | |
| EQUIP - PP | PP | 1061 | HL Bin Baghouse | GAAP | 10/1/2014 | 20 | 76,716.82 | 8,630.64000 | 68,086.18000 | 319.69000 | 0.00000 | | |
| EQUIP - PP | PP | 1062 | LD Bin Vent | GAAP | 10/1/2014 | 20 | 10,989.71 | 1,236.35000 | 9,753.36000 | 45.80000 | 0.00000 | | |
| EQUIP - PP | PP | 1063 | Baghouse Fans | GAAP | 10/1/2014 | 20 | 170,189.23 | 19,146.29000 | 151,042.94000 | 709.14000 | 0.00000 | | |
| EQUIP - PP | PP | 1064 | Indurating Machine Discharge Fan | GAAP | 10/1/2014 | 20 | 28,364.88 | 3,191.04000 | 25,173.84000 | 118.15000 | 0.00000 | | |
| EQUIP - PP | PP | 1065 | HDC - Duct fab & Install | GAAP | 10/1/2014 | 20 | 1,063,952.55 | 119,694.67000 | 944,257.88000 | 4,433.09000 | 0.00000 | | |
| EQUIP - PP | PP | 1066 | Pnuematic Dust Conveying System | GAAP | 10/1/2014 | 20 | 947,799.60 | 106,627.46000 | 841,172.14000 | 3,949.11000 | 0.00000 | | |
| EQUIP - PP | PP | 1067 | HDC - Mechanical install | GAAP | 10/1/2014 | 20 | 840,852.43 | 94,595.90000 | 746,256.53000 | 3,503.57000 | 0.00000 | | |

| Asset Class ID | Location | Asset ID | Asset Description | Book ID | Place in Service Date | Original Life Years | Cost Basis | LTD Depreciation Amount | Net Book Value | Current Run Depreciation Amount | YTD Depreciation Amount | Total by Location | Location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EQUIP - PP | PP | 1072 | Wells | GAAP | 10/1/2014 | 20 | 326.12 | 36.70000 | 289.42000 | 1.35000 | 0.00000 | | |
| EQUIP - PP | PP | 1073 | Fire Water Pump | GAAP | 10/1/2014 | 20 | 57,973.47 | 6,522.01000 | 51,451.46000 | 241.51000 | 0.00000 | | |
| EQUIP - PP | PP | 1074 | Fire Water Piping | GAAP | 10/1/2014 | 20 | 541,388.35 | 60,906.19000 | 480,482.16000 | 2,255.84000 | 0.00000 | | |
| EQUIP - PP | PP | 1075 | Fire System Installation | GAAP | 10/1/2014 | 20 | 299,076.02 | 33,646.05000 | 265,429.97000 | 1,246.15000 | 0.00000 | | |
| EQUIP - PP | PP | 1076 | Water Treatment System | GAAP | 10/1/2014 | 20 | 301,192.68 | 33,884.17000 | 267,308.51000 | 1,254.96000 | 0.00000 | | |
| EQUIP - PP | PP | 1081 | Utilities - Water Process Piping / Insta | GAAP | 10/1/2014 | 20 | 3,718,056.63 | 418,281.37000 | 3,299,775.26000 | 15,491.93000 | 0.00000 | | |
| EQUIP - PP | PP | 1082 | Primary Electrical | GAAP | 10/1/2014 | 20 | 22,460,398.35 | 2,526,794.82000 | 19,933,603.53000 | 93,585.03000 | 0.00000 | | |
| EQUIP - PP | PP | 1083 | General Electrical | GAAP | 10/1/2014 | 20 | 1,053,453.62 | 118,513.53000 | 934,940.09000 | 4,389.39000 | 0.00000 | | |
| EQUIP - PP | PP | 1084 | Building Lighting / Electrification | GAAP | 10/1/2014 | 20 | 86,892.44 | 9,775.40000 | 77,117.04000 | 362.07000 | 0.00000 | | |
| EQUIP - PP | PP | 1085 | Unallocated Power Distribution | GAAP | 10/1/2014 | 20 | 10,419,359.55 | 1,172,177.95000 | 9,247,181.60000 | 43,413.98000 | 0.00000 | | |
| EQUIP - PP | PP | 1086 | Electrical Tools | GAAP | 10/1/2014 | 20 | 56,657.71 | 6,374.00000 | 50,283.71000 | 236.12000 | 0.00000 | | |
| EQUIP - PP | PP | 1087 | Automation Package | GAAP | 10/1/2014 | 20 | 276,599.00 | 31,117.39000 | 245,481.61000 | 1,152.45000 | 0.00000 | | |
| EQUIP - PP | PP | 1088 | Miscellaneous Electrical | GAAP | 10/1/2014 | 20 | 5,090,421.26 | 572,672.39000 | 4,517,748.87000 | 21,210.07000 | 0.00000 | | |
| EQUIP - PP | PP | 1089 | Substation Stone | GAAP | 10/1/2014 | 20 | 515,832.61 | 58,031.17000 | 457,801.44000 | 2,149.33000 | 0.00000 | | |
| EQUIP - PP | PP | 1090 | Ultrapyc 1200 e & Gas regulator | GAAP | 10/1/2014 | 20 | 16,650.20 | 1,873.15000 | 14,777.05000 | 69.33000 | 0.00000 | | |
| EQUIP - PP | PP | 1091 | Blaine Air | GAAP | 10/1/2014 | 20 | 15,764.16 | 1,773.47000 | 13,990.69000 | 65.73000 | 0.00000 | | |
| EQUIP - PP | PP | 1093 | Muffle Furnace | GAAP | 10/1/2014 | 20 | 20,339.58 | 2,288.20000 | 18,051.38000 | 84.73000 | 0.00000 | | |
| EQUIP - PP | PP | 1094 | Quadbeam/Immersion sensor | GAAP | 10/1/2014 | 20 | 14,120.26 | 1,588.52000 | 12,531.74000 | 58.88000 | 0.00000 | | |
| EQUIP - PP | PP | 1095 | Survey meter | GAAP | 10/1/2014 | 20 | 1,269.51 | 142.83000 | 1,126.68000 | 5.29000 | 0.00000 | | |
| EQUIP - PP | PP | 1096 | Compression Tester | GAAP | 10/1/2014 | 20 | 81,380.48 | 9,155.30000 | 72,225.18000 | 339.03000 | 0.00000 | | |
| EQUIP - PP | PP | 1097 | Balling Machine | GAAP | 10/1/2014 | 20 | 4,570.50 | 514.19000 | 4,056.31000 | 19.09000 | 0.00000 | | |
| EQUIP - PP | PP | 1098 | Vibratory Pulverizer | GAAP | 10/1/2014 | 20 | 10,240.17 | 1,152.02000 | 9,088.15000 | 42.64000 | 0.00000 | | |
| EQUIP - PP | PP | 1099 | P2 Lienar Drive Sampler | GAAP | 10/1/2014 | 20 | 139,305.46 | 15,671.86000 | 123,633.60000 | 580.43000 | 0.00000 | | |
| EQUIP - PP | PP | 1100 | Lab Hood | GAAP | 10/1/2014 | 20 | 18,275.84 | 2,056.03000 | 16,219.81000 | 76.14000 | 0.00000 | | |
| EQUIP - PP | PP | 1101 | Lab Testing | GAAP | 10/1/2014 | 20 | 19,622.13 | 2,207.50000 | 17,414.63000 | 81.75000 | 0.00000 | | |
| EQUIP - PP | PP | 1102 | Rotap & Screens Particle Size Separation | GAAP | 10/1/2014 | 20 | 6,916.45 | 778.10000 | 6,138.35000 | 28.80000 | 0.00000 | | |
| EQUIP - PP | PP | 1103 | Pressure Filter | GAAP | 10/1/2014 | 20 | 6,939.31 | 780.68000 | 6,158.63000 | 28.96000 | 0.00000 | | |
| EQUIP - PP | PP | 1104 | Sieve | GAAP | 10/1/2014 | 20 | 1,567.46 | 176.33000 | 1,391.13000 | 6.54000 | 0.00000 | | |
| EQUIP - PP | PP | 1105 | Microsplitter & Test Screen | GAAP | 10/1/2014 | 20 | 6,912.15 | 777.62000 | 6,134.53000 | 28.81000 | 0.00000 | | |
| EQUIP - PP | PP | 1106 | Drum Tumbler | GAAP | 10/1/2014 | 20 | 19,689.82 | 2,215.10000 | 17,474.72000 | 82.05000 | 0.00000 | | |
| EQUIP - PP | PP | 1107 | Supplies | GAAP | 10/1/2014 | 20 | 18,160.25 | 2,043.02000 | 16,117.23000 | 75.64000 | 0.00000 | | |
| EQUIP - PP | PP | 1108 | Moisture Meters | GAAP | 10/1/2014 | 20 | 4,245.09 | 477.56000 | 3,767.53000 | 17.66000 | 0.00000 | | |
| EQUIP - PP | PP | 1109 | Computers for Lab | GAAP | 10/1/2014 | 20 | 12,306.14 | 1,384.45000 | 10,921.69000 | 51.23000 | 0.00000 | | |
| EQUIP - PP | PP | 1110 | Turbidity Meter | GAAP | 10/1/2014 | 20 | 1,000.49 | 112.55000 | 887.94000 | 4.15000 | 0.00000 | | |
| EQUIP - PP | PP | 1111 | Muffle Furnace | GAAP | 10/1/2014 | 20 | 3,086.38 | 347.22000 | 2,739.16000 | 12.86000 | 0.00000 | | |
| EQUIP - PP | PP | 1112 | Gibson Screen | GAAP | 10/1/2014 | 20 | 4,748.94 | 534.26000 | 4,214.68000 | 19.76000 | 0.00000 | | |
| EQUIP - PP | PP | 1113 | Floc Test | GAAP | 10/1/2014 | 20 | 2,500.61 | 281.32000 | 2,219.29000 | 10.41000 | 0.00000 | | |
| EQUIP - PP | PP | 1114 | Misc Lab Equipment | GAAP | 10/1/2014 | 20 | 2,416.26 | 271.82000 | 2,144.44000 | 10.04000 | 0.00000 | | |

| Asset Class ID | Location | Asset ID | Asset Description | Book ID | Place in Service Date | Original Life Years | Cost Basis | LTD Depreciation Amount | Net Book Value | Current Run Depreciation Amount | YTD Depreciation Amount | Total by Location | Location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EQUIP - PP | PP | 1115 | Misc Lab Equipment | GAAP | 10/1/2014 | 20 | 352.89 | 39.69000 | 313.20000 | 1.47000 | 0.00000 | | |
| EQUIP - PP | PP | 1116 | Cabinets | GAAP | 10/1/2014 | 20 | 2,475.59 | 278.50000 | 2,197.09000 | 10.26000 | 0.00000 | | |
| EQUIP - PP | PP | 1117 | Lab Samples | GAAP | 10/1/2014 | 20 | 1,284.45 | 144.50000 | 1,139.95000 | 5.37000 | 0.00000 | | |
| EQUIP - PP | PP | 1118 | Misc Lab Equipment | GAAP | 10/1/2014 | 20 | 5,765.98 | 648.67000 | 5,117.31000 | 24.08000 | 0.00000 | | |
| EQUIP - PP | PP | 1119 | Pulp Density Scale | GAAP | 10/1/2014 | 20 | 2,385.82 | 268.40000 | 2,117.42000 | 9.95000 | 0.00000 | | |
| EQUIP - PP | PP | 1120 | Lab Samples | GAAP | 10/1/2014 | 20 | 873.75 | 98.30000 | 775.45000 | 3.65000 | 0.00000 | | |
| EQUIP - PP | PP | 1121 | Iron Ore subscriptions | GAAP | 10/1/2014 | 20 | 979.57 | 110.20000 | 869.37000 | 4.10000 | 0.00000 | | |
| EQUIP - PP | PP | 1122 | Density Scale | GAAP | 10/1/2014 | 20 | 1,552.44 | 174.65000 | 1,377.79000 | 6.45000 | 0.00000 | | |
| EQUIP - PP | PP | 1123 | Insulated Glass for Lab | GAAP | 10/1/2014 | 20 | 1,469.93 | 165.37000 | 1,304.56000 | 6.18000 | 0.00000 | | |
| EQUIP - PP | PP | 1124 | Misc Lab Equipment | GAAP | 10/1/2014 | 20 | 1,172.16 | 131.87000 | 1,040.29000 | 4.93000 | 0.00000 | | |
| EQUIP - PP | PP | 1125 | Misc Lab Equipment | GAAP | 10/1/2014 | 20 | 1,054.64 | 118.64000 | 936.00000 | 4.44000 | 0.00000 | | |
| EQUIP - PP | PP | 1126 | Chemical Containers | GAAP | 10/1/2014 | 20 | 11,905.97 | 1,339.42000 | 10,566.55000 | 49.59000 | 0.00000 | | |
| EQUIP - PP | PP | 1127 | Lab Items | GAAP | 10/1/2014 | 20 | 9,016.71 | 1,014.39000 | 8,002.32000 | 37.57000 | 0.00000 | | |
| EQUIP - PP | PP | 1128 | Seal Block on Lab | GAAP | 10/1/2014 | 20 | 9,844.91 | 1,107.56000 | 8,737.35000 | 41.03000 | 0.00000 | | |
| EQUIP - PP | PP | 1129 | Lab Supplies | GAAP | 10/1/2014 | 20 | 9,455.86 | 1,063.78000 | 8,392.08000 | 39.39000 | 0.00000 | | |
| EQUIP - PP | PP | 1130 | Radiation Safety | GAAP | 10/1/2014 | 20 | 1,074.08 | 120.83000 | 953.25000 | 4.42000 | 0.00000 | | |
| EQUIP - PP | PP | 1131 | Lab Water | GAAP | 10/1/2014 | 20 | 317.25 | 35.69000 | 281.56000 | 1.34000 | 0.00000 | | |
| EQUIP - PP | PP | 1132 | Misc Lab Equipment | GAAP | 10/1/2014 | 20 | 3,303.68 | 371.66000 | 2,932.02000 | 13.71000 | 0.00000 | | |
| EQUIP - PP | PP | 1133 | Misc Lab Equipment | GAAP | 10/1/2014 | 20 | 3,303.68 | 371.66000 | 2,932.02000 | 13.71000 | 0.00000 | | |
| EQUIP - PP | PP | 1147 | Drop In Pinion & Trommel Assembly | GAAP | 10/1/2014 | 20 | 332,174.00 | 37,369.58000 | 294,804.42000 | 1,384.04000 | 0.00000 | | |
| EQUIP - PP | PP | 1148 | Spare Part Kit - 20132011 | GAAP | 10/1/2014 | 20 | 2,940.11 | 330.77000 | 2,609.34000 | 12.26000 | 0.00000 | | |
| EQUIP - PP | PP | 1149 | Indurating Spare Pallet Car | GAAP | 10/1/2014 | 20 | 140,000.00 | 15,750.00000 | 124,250.00000 | 583.37000 | 0.00000 | | |
| EQUIP - PP | PP | 1331 | Automation - Control System | GAAP | 1/1/2015 | 20 | 2,942,830.14 | 294,283.02000 | 2,648,547.12000 | 12,261.82000 | 0.00000 | | |
| EQUIP - PP | PP | 1332 | Air Pollution - Control System | GAAP | 1/1/2015 | 20 | 1,426,605.26 | 142,660.52000 | 1,283,944.74000 | 5,944.17000 | 0.00000 | | |
| EQUIP - PP | PP | 1333 | Ductwork | GAAP | 1/1/2015 | 20 | 1,700,573.77 | 170,057.38000 | 1,530,516.39000 | 7,085.77000 | 0.00000 | | |
| EQUIP - PP | PP | 1352 | Plant Equip - Capitalized Interest PP | GAAP | 1/31/2015 | 20 | 17,507.00 | 1,750.70000 | 15,756.30000 | 72.90000 | 0.00000 | | |
| EQUIP - PP | PP | 1357 | Glycerin Project JLO-15001 | GAAP | 2/1/2016 | 15 | 36,341.26 | 2,220.85000 | 34,120.41000 | 201.85000 | 0.00000 | | |
| EQUIP - PP | PP | 1364 | Piping Insulation | GAAP | 1/1/2016 | 20 | 52,430.70 | 2,621.54000 | 49,809.16000 | 218.48000 | 0.00000 | | |
| EQUIP - PP | PP | 1365 | Pallet Re-Build Station PP-15001 | GAAP | 2/1/2016 | 20 | 15,094.82 | 691.85000 | 14,402.97000 | 62.85000 | 0.00000 | | |
| EQUIP - PP | PP | 1366 | GP-2 Conveyor Scale Install PP-15002 | GAAP | 4/1/2016 | 20 | 140,384.15 | 5,264.41000 | 135,119.74000 | 584.97000 | 0.00000 | | |
| EQUIP - PP | PP | 1367 | Winterization for GSA PP-15003 | GAAP | 1/1/2016 | 20 | 160,000.00 | 8,000.00000 | 152,000.00000 | 666.63000 | 0.00000 | | |
| EQUIP - PP | PP | 1368 | Winterize Filter Thickener PP-15004 | GAAP | 2/1/2016 | 20 | 144,464.33 | 6,621.28000 | 137,843.05000 | 601.98000 | 0.00000 | | |
| EQUIP - PP | PP | 1369 | RR Transfer Tower PP-15005 | GAAP | 1/1/2016 | 20 | 34,930.20 | 1,746.51000 | 33,183.69000 | 145.57000 | 0.00000 | | |
| EQUIP - PP | PP | 1370 | Organic Binder Feeder Syst PP-15007 | GAAP | 2/1/2016 | 20 | 211,200.00 | 9,680.00000 | 201,520.00000 | 880.00000 | 0.00000 | | |
| EQUIP - PP | PP | 1371 | Water Treatmenrt & Indurating PP-15009 | GAAP | 1/1/2016 | 20 | 58,039.13 | 2,901.96000 | 55,137.17000 | 241.83000 | 0.00000 | | |
| EQUIP - PP | PP | 1372 | Process Wash - Indurating PP-15009 | GAAP | 1/1/2016 | 20 | 41,033.09 | 2,051.65000 | 38,981.44000 | 170.98000 | 0.00000 | | |
| EQUIP - PP | PP | 1373 | Balling 74' Level PP-15009 | GAAP | 1/1/2016 | 20 | 98,607.36 | 4,930.37000 | 93,676.99000 | 410.91000 | 0.00000 | | |
| EQUIP - PP | PP | 1374 | Hearth Layer Fire Water PP-15009 | GAAP | 1/1/2016 | 20 | 2,425.00 | 121.25000 | 2,303.75000 | 10.15000 | 0.00000 | | |

| Asset Class ID | Location | Asset ID | Asset Description | Book ID | Place in Service Date | Original Life Years | Cost Basis | LTD Depreciation Amount | Net Book Value | Current Run Depreciation Amount | YTD Depreciation Amount | Total by Location | Location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EQUIP - PP | PP | 1376 | Thickener & Slurry Tanks (A) PP-15009 | GAAP | 1/1/2016 | 20 | 71,422.08 | 3,571.10000 | 67,850.98000 | 297.61000 | 0.00000 | | |
| EQUIP - PP | PP | 1377 | Vacuum Disc Filter PP-15009 | GAAP | 1/1/2016 | 20 | 24,607.94 | 1,230.40000 | 23,377.54000 | 102.57000 | 0.00000 | | |
| EQUIP - PP | PP | 1378 | Process Water Pump House PP-15012 | GAAP | 2/1/2016 | 20 | 41,060.00 | 1,881.92000 | 39,178.08000 | 171.12000 | 0.00000 | | |
| EQUIP - PP | PP | 1379 | Water OPMCC01 | GAAP | 1/1/2016 | 20 | 8,530.98 | 426.55000 | 8,104.43000 | 35.50000 | 0.00000 | | |
| EQUIP - PP | PP | 1380 | Car Dumper - Cleanup Miniveyor PP-1600 | GAAP | 5/1/2016 | 20 | 17,951.00 | 598.37000 | 17,352.63000 | 74.77000 | 0.00000 | | |
| EQUIP - PP | PP | 1381 | Thickener & Slurry Tanks (B) PP-15009 | GAAP | 1/1/2016 | 20 | 43,262.98 | 2,163.15000 | 41,099.83000 | 180.29000 | 0.00000 | | |
| EQUIP - PP | PP | 1383 | Process Wash-Indurating 13 Lvl PP-15009 | GAAP | 1/1/2016 | 20 | 16,393.00 | 819.65000 | 15,573.35000 | 68.35000 | 0.00000 | | |
| EQUIP - PP | PP | 1397 | Utility Process Piping Inside Bldg | GAAP | 6/30/2016 | 20 | 49,466.00 | 1,442.76000 | 48,023.24000 | 206.10000 | 0.00000 | | |
| EQUIP - PP | PP | 1398 | 100' Thickener | GAAP | 6/30/2016 | 20 | 76,250.00 | 2,223.96000 | 74,026.04000 | 317.70000 | 0.00000 | | |
| EQUIP - PP | PP | 1399 | Structural Steel | GAAP | 6/30/2016 | 20 | 458,393.00 | 13,369.80000 | 445,023.20000 | 1,909.98000 | 0.00000 | | |
| EQUIP - PP | PP | 1400 | Siding/Roofing/Insulation | GAAP | 6/30/2016 | 20 | 85,955.00 | 2,507.02000 | 83,447.98000 | 358.12000 | 0.00000 | | |
| EQUIP - PP | PP | 1401 | Utility Process Piping - Outside | GAAP | 6/30/2016 | 20 | 22,738.00 | 663.19000 | 22,074.81000 | 94.75000 | 0.00000 | | |
| EQUIP - PP | PP | 1402 | Vacuum Pumps (7) - 42901 A-E | GAAP | 6/30/2016 | 20 | 45,813.00 | 1,336.21000 | 44,476.79000 | 190.87000 | 0.00000 | | |
| EQUIP - PP | PP | 1403 | Conveyors | GAAP | 6/30/2016 | 20 | 731,817.00 | 21,344.66000 | 710,472.34000 | 3,049.22000 | 0.00000 | | |
| EQUIP - PP | PP | 1404 | Balling - Discs | GAAP | 6/30/2016 | 20 | 1,041,301.00 | 30,371.28000 | 1,010,929.72000 | 4,338.78000 | 0.00000 | | |
| EQUIP - PP | PP | 1405 | Building - Lighting | GAAP | 6/30/2016 | 20 | 261,658.00 | 7,631.69000 | 254,026.31000 | 1,090.25000 | 0.00000 | | |
| EQUIP - PP | PP | 1406 | Indurating | GAAP | 6/30/2016 | 20 | 390,253.00 | 11,382.38000 | 378,870.62000 | 1,626.08000 | 0.00000 | | |
| EQUIP - PP | PP | 1408 | MSHA Code Repairs | GAAP | 6/30/2016 | 20 | 1,558,511.00 | 45,456.57000 | 1,513,054.43000 | 6,493.77000 | 0.00000 | | |
| EQUIP - PP | PP | 1409 | Fire Water Piping | GAAP | 6/1/2016 | 20 | 47,503.00 | 1,385.50000 | 46,117.50000 | 197.92000 | 0.00000 | | |
| EQUIP - PP | PP | 1410 | Electrical | GAAP | 6/30/2016 | 20 | 1,703,486.82 | 49,685.03000 | 1,653,801.79000 | 7,097.87000 | 0.00000 | | |
| **EQUIP - PP Total** | | | | | | | 252,255,029.88 | | | | | | |
| LAND - PP | PP | 0767 | Demolition | GAAP | 10/1/2014 | 20 | 283,353.46 | 31,877.26000 | 251,476.20000 | 1,180.63000 | 0.00000 | | |
| LAND - PP | PP | 0768 | Earthwork | GAAP | 10/1/2014 | 20 | 836,864.01 | 94,147.20000 | 742,716.81000 | 3,486.97000 | 0.00000 | | |
| LAND - PP | PP | 0769 | Fencing | GAAP | 10/1/2014 | 20 | 51,431.32 | 5,786.03000 | 45,645.29000 | 214.27000 | 0.00000 | | |
| LAND - PP | PP | 0770 | Roads and Surfacing | GAAP | 10/1/2014 | 20 | 118,109.33 | 13,287.31000 | 104,822.02000 | 492.15000 | 0.00000 | | |
| LAND - PP | PP | 0771 | Storm Drainage | GAAP | 10/1/2014 | 20 | 151,263.28 | 17,017.11000 | 134,246.17000 | 630.30000 | 0.00000 | | |
| LAND - PP | PP | 0772 | Utilities | GAAP | 10/1/2014 | 20 | 3,587.24 | 403.56000 | 3,183.68000 | 14.91000 | 0.00000 | | |
| LAND - PP | PP | 0773 | Rail Spur | GAAP | 10/1/2014 | 10 | 4,269,660.64 | 960,673.64000 | 3,308,987.00000 | 35,580.45000 | 0.00000 | | |
| LAND - PP | PP | 0774 | Warehouse Building | GAAP | 10/1/2014 | 20 | 1,293,879.45 | 145,561.43000 | 1,148,318.02000 | 5,391.21000 | 0.00000 | | |
| LAND - PP | PP | 0775 | Site Stone | GAAP | 10/1/2014 | 20 | 1,914,455.74 | 215,376.28000 | 1,699,079.46000 | 7,976.89000 | 0.00000 | | |
| **LAND - PP Total** | | | | | | | 8,922,604.47 | | | | | | |
| MOBILE - PP | PP | 1141 | 2006 Mitsubishi FGC3ON forlift w 48" for | GAAP | 10/1/2014 | 7 | 12,950.00 | 4,162.50000 | 8,787.50000 | 154.13000 | 0.00000 | | |
| MOBILE - PP | PP | 1142 | (2) RTV900 XTG-H Kubota vehicles (dies | GAAP | 10/1/2014 | 7 | 29,211.00 | 9,389.25000 | 19,821.75000 | 347.75000 | 0.00000 | | |
| MOBILE - PP | PP | 1143 | (2) RTV900 XTG-H Diesel | GAAP | 10/1/2014 | 7 | 29,211.00 | 9,389.25000 | 19,821.75000 | 347.75000 | 0.00000 | | |
| MOBILE - PP | PP | 1144 | (2) RTV900 XTG-H Diesel | GAAP | 10/1/2014 | 7 | 29,211.00 | 9,389.25000 | 19,821.75000 | 347.75000 | 0.00000 | | |
| MOBILE - PP | PP | 1145 | 6 mos svc Kubotas | GAAP | 10/1/2014 | 7 | 23,746.25 | 7,632.72000 | 16,113.53000 | 282.73000 | 0.00000 | | |
| MOBILE - PP | PP | 1146 | Magnum 25KVA Mobile Generator | GAAP | 10/1/2014 | 7 | 15,611.00 | 5,017.82000 | 10,593.18000 | 185.79000 | 0.00000 | | |
| **MOBILE - PP Total** | | | | | | | 139,940.25 | | | | | | |

| Asset Class ID | Location | Asset ID | Asset Description | Book ID | Place in Service Date | Original Life Years | Cost Basis | LTD Depreciation Amount | Net Book Value | Current Run Depreciation Amount | YTD Depreciation Amount | Total by Location | Location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VEHICLE - PP | PP | 1138 | 2004 GMC Sierra 1500, VIN: 1GTEK14T! | GAAP | 10/1/2014 | 3 | 8,805.03 | 6,603.77000 | 2,201.26000 | 244.63000 | 0.00000 | | |
| VEHICLE - PP | PP | 1139 | 2000 Ford Ranger Extended Cab | GAAP | 10/1/2014 | 3 | 4,902.00 | 3,676.50000 | 1,225.50000 | 136.13000 | 0.00000 | | |
| VEHICLE - PP | PP | 1140 | 2005 Chev Suburban, VIN: 3GNFK16Z55( | GAAP | 10/1/2014 | 3 | 15,779.65 | 11,834.73000 | 3,944.92000 | 438.36000 | 0.00000 | | |
| **VEHICLE - PP Total** | | | | | | | 29,486.68 | | | | | 439,790,574.65 | Pellet Plant Tota |
| | | | | | | | 795,782,376.76 | | | | | 795,782,376.76 | |
| | | | | | Land | | (19,581,733.30) | | | | | | |
| | | | | | Depreciable As: | | 776,200,643.46 | | | | | | |

| County | State | Property ID | Property Description | Acres | Assessed Tax Value | 2018 Taxes | 1st Half Taxes Due May 15th | 2nd Half Taxes Due October 15th |
|---|---|---|---|---|---|---|---|---|
| St Louis County | MN | 141-0050-01970 | SW 1/4 of NE 1/4 State Lease | 40.00 | 35,300 | 548 | 274 | 274 |
| St Louis County | MN | 141-0050-02390 | SE 1/4 of SW 1/4 and NW 1/4 of SE 1/4 EX | 113.42 | 79,200 | 1,230 | 615 | 615 |
| Itasca County | MN | 02-034-4401 | SE SE LESS W 1/2 & LESS PT LYG N OF CO RD 61 | 17.97 | 19,400 | 196 | 98 | 98 |
| Itasca County | MN | 02-035-1401 | SE NE LESS REV DESC 1 | 35.93 | 54,800 | 364 | 182 | 182 |
| Itasca County | MN | 02-035-4101 | NE SE LESS REV DESC 1 | 30.26 | 44,200 | 444 | 222 | 222 |
| Itasca County | MN | 87-021-1101 | NE NE LESS PT LYG NLY OF HWY 169 | 19.32 | 25,200 | 336 | 168 | 168 |
| Itasca County | MN | 87-021-1201 | NW NE LESS PT LYG NLY OF HWY 169 | 21.08 | 23,700 | 316 | 158 | 158 |
| Itasca County | MN | 87-021-1300 | SW 1/4 OF NE 1/4 | 39.06 | 32,500 | 434 | 217 | 217 |
| Itasca County | MN | 87-021-1400 | SE 1/4 OF NE 1/4 | 39.16 | 31,200 | 416 | 208 | 208 |
| Itasca County | MN | 87-021-4200 | LOT 2 | 42.14 | 61,400 | 818 | 409 | 409 |
| Itasca County | MN | 88-001-2200 | LOT 4 | 38.05 | 81,800 | 1,184 | 592 | 592 |
| Itasca County | MN | 88-001-2301 | SW-NW | 38.45 | 72,300 | 1,070 | 535 | 535 |
| Itasca County | MN | 88-002-1100 | LOT 1 | 38.11 | 46,900 | 402 | 201 | 201 |
| Itasca County | MN | 88-002-1200 | LOT 2 | 38.62 | 41,400 | 332 | 166 | 166 |
| Itasca County | MN | 88-002-1300 | SW NE | 39.16 | 16,000 | 200 | 100 | 100 |
| Itasca County | MN | 88-002-1401 | SE-NE | 38.80 | 44,600 | 534 | 267 | 267 |
| Itasca County | MN | 88-002-2100 | LOT 3 | 39.19 | 38,700 | 336 | 168 | 168 |
| Itasca County | MN | 88-002-2201 | LOT 4 (SURFACE) | 39.73 | 58,500 | 464 | 232 | 232 |
| Itasca County | MN | 88-002-2300 | SW NW | 39.96 | 90,600 | 1,638 | 819 | 819 |
| Itasca County | MN | 88-002-2400 | SE NW | 39.54 | 63,800 | 790 | 395 | 395 |
| Itasca County | MN | 88-002-3100 | NE SW | 38.61 | 38,600 | 466 | 233 | 233 |
| Itasca County | MN | 88-002-3201 | LOT 5 LYG N OF A LINE BEG AT A PT ON E | 32.44 | 68,100 | 994 | 497 | 497 |
| Itasca County | MN | 88-002-3400 | LOT 6 | 35.61 | 28,100 | 334 | 167 | 167 |
| Itasca County | MN | 88-002-4200 | NW SE LESS GRT NO R/W | 32.95 | 43,900 | 522 | 261 | 261 |
| Itasca County | MN | 88-002-4301 | SW-SE LESS GRT NO R/W | 30.63 | 48,500 | 576 | 288 | 288 |
| Itasca County | MN | 88-011-1401 | NE SE LESS REV DESCS 1-4 | 34.43 | 63,100 | 486 | 243 | 243 |
| Itasca County | MN | 88-011-2400 | LOT 2 | 22.61 | 32,000 | 246 | 123 | 123 |
| Itasca County | MN | 88-012-2303 | THAT PT OF SW NW LYG NWLY OF HWY 169 LESS W | 32.40 | 70,800 | 720 | 360 | 360 |
| Itasca County | MN | 88-020-2101 | NE NW | 39.82 | 24,100 | 304 | 152 | 152 |
| Itasca County | MN | 88-020-2401 | SE NW | 39.92 | 24,100 | 304 | 152 | 152 |
| Itasca County | MN | 88-020-3101 | NE SW | 39.65 | 17,600 | 240 | 120 | 120 |
| Itasca County | MN | 88-020-3201 | NW SW | 39.88 | 24,300 | 312 | 156 | 156 |
| Itasca County | MN | 88-020-3301 | SW SW | 40.05 | 25,000 | 336 | 168 | 168 |
| Itasca County | MN | 88-030-2401 | UND 1/2 INT IN SE NW | 40.23 | 4,400 | 92 | 92 | - |
| Itasca County | MN | 88-030-2402 | UND 1/2 INT IN SE NW | 40.23 | 7,100 | 144 | 72 | 72 |
| Itasca County | MN | 88-030-3101 | UND 12.5 INT IN SURFACE ON NE SW | 40.34 | 4,600 | 92 | 92 | - |
| Itasca County | MN | 88-030-3102 | UND 6.25 INT IN SURFACE ON NE SW | 40.34 | 2,400 | 48 | 48 | - |
| Itasca County | MN | 88-030-3103 | UND 5.0 INT IN SURFACE ON NE SW | 40.34 | 2,000 | 40 | 40 | - |
| Itasca County | MN | 88-030-3105 | UND 3.125 INT IN SURFACE ON NE SW | 40.34 | 1,200 | 26 | 26 | - |
| Itasca County | MN | 88-030-3107 | UND 2.5 INT IN SURFACE ON NE SW | 40.34 | 800 | 18 | 18 | - |
| Itasca County | MN | 88-030-3111 | UND 2.0834 INT IN SURFACE ON NE SW | 40.34 | 600 | 14 | 14 | - |
| Itasca County | MN | 88-030-3114 | UND 1.25 INT IN SURFACE ON NE SW | 40.34 | 300 | 6 | 6 | - |
| Itasca County | MN | 88-030-3119 | UND 25 INT IN SURFACE ON NE SW | 40.34 | 8,300 | 164 | 82 | 82 |
| Itasca County | MN | 88-030-3120 | UND 25 INT IN SURFACE ON NE SW | 40.34 | 8,300 | 164 | 82 | 82 |
| Itasca County | MN | 92-025-3101 | NE-SW LESS PT LYG N & W OF GN RY MAINLINE | 10.90 | 5,600 | 254 | 127 | 127 |
| Itasca County | MN | 92-025-3304 | SW SW LYG SE OF RR R/W | 4.38 | 1,200 | 54 | 54 | - |
| Itasca County | MN | 92-025-3401 | SE SW LYG SE OF RR ROW | 34.11 | 9,200 | 416 | 208 | 208 |
| Itasca County | MN | 92-025-4203 | THAT PT OF N1/2 NW SE, INCLUDED IN THE | 1.69 | 288,200 | 11,550 | 5,775 | 5,775 |
| Itasca County | MN | 92-036-2101 | REV DESC #1 OF NE NW | 41.02 | 2,897,700 | 129,026 | 64,513 | 64,513 |
| Itasca County | MN | 92-036-2202 | NW NW LYG SE OF RR ROW | 32.73 | 4,800 | 218 | 109 | 109 |
| Itasca County | MN | 92-036-2301 | REV DESC #1 OF SW NW | 12.09 | 5,900 | 266 | 133 | 133 |
| Itasca County | MN | 92-036-2401 | REV DESC #1 OF SE NW | 17.03 | 1,100 | 50 | 50 | - |
| Itasca County | MN | 95-035-1401 | THAT PT OF SEC 35, TWP 57, RGE 22, DESC AS | 0.00 | 13,700 | 180 | 90 | 90 |
| Itasca County | MN | 95-035-3101 | THAT PT OF SEC 35, TWP 57, RGE 22, DESC AS | 0.00 | 600 | 8 | 8 | - |
| Itasca County | MN | 95-035-3401 | THAT PT OF SEC 35, TWP 57, RGE 22, DESC AS | 0.00 | 8,300 | 108 | 54 | 54 |
| Itasca County | MN | 95-035-4101 | THAT PT OF SEC 35, TWP 57, RGE 22, DESC AS | 0.00 | 1,000 | 14 | 14 | - |
| Itasca County | MN | 95-035-4203 | THAT PT OF SEC 35, TWP 57, RGE 22, DESC AS | 0.00 | 19,400 | 254 | 127 | 127 |
| Itasca County | MN | 95-035-4301 | THAT PT OF SEC 35, TWP 57, RGE 22, DESC AS | 0.00 | 100 | 2 | 2 | - |
| Itasca County | MN | 97-014-3101 | LOT 5 LYG E OF RD LESS REV DESCS #1-8 | 3.15 | 22,500 | 258 | 129 | 129 |
| Itasca County | MN | 97-014-3105 | REV DESC #4 OF LOT 5 | 2.62 | 29,100 | 334 | 167 | 167 |
| Itasca County | MN | 97-017-3200 | NW SW | 39.79 | 40,900 | 304 | 152 | 152 |
| Itasca County | MN | 97-017-3301 | N 1/2 OF THE SW SW | 19.86 | 22,200 | 164 | 82 | 82 |
| Itasca County | MN | 97-017-3302 | S 1/2 OF THE SW SW | 19.86 | 44,400 | 516 | 258 | 258 |
| Itasca County | MN | 97-019-1100 | NE-NE | 39.89 | 44,600 | 332 | 166 | 166 |
| Itasca County | MN | 97-019-1200 | NW-NE | 40.08 | 36,200 | 268 | 134 | 134 |

| County | State | Parcel ID | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Itasca County | MN | 97-019-1300 | SW-NE | 40.16 | 39,600 | 294 | | 147 | 147 |
| Itasca County | MN | 97-019-1400 | SE-NE | 39.96 | 44,800 | 332 | | 166 | 166 |
| Itasca County | MN | 97-019-2102 | ALL THAT PT OF THE NE1/4 NW1/4, W OF THE 4TH | 11.55 | 9,000 | 68 | | 68 | - |
| Itasca County | MN | 97-019-2301 | LOT 2 LESS THE FOLLOWING DESCRIBED PARCEL: | 10.51 | 11,800 | 88 | | 88 | - |
| Itasca County | MN | 97-019-2400 | SE-NW | 40.24 | 26,700 | 198 | | 99 | 99 |
| Itasca County | MN | 97-019-3102 | NE SW LESS S 400FT OF E 450FT | 35.89 | 28,900 | 214 | | 107 | 107 |
| Itasca County | MN | 97-019-4100 | NE-SE | 39.96 | 44,600 | 332 | | 166 | 166 |
| Itasca County | MN | 97-019-4200 | NW-SE | 40.02 | 36,800 | 272 | | 136 | 136 |
| Itasca County | MN | 97-019-4302 | ALL THAT PT OF SW SE, DESCRIBED AS FOLLOWS: | 31.25 | 18,000 | 154 | | 77 | 77 |
| Itasca County | MN | 97-019-4400 | SE-SE | 39.95 | 42,900 | 324 | | 162 | 162 |
| Itasca County | MN | 97-025-3200 | NW SW | 39.98 | 29,500 | 220 | | 110 | 110 |
| Itasca County | MN | 97-025-3300 | SW SW | 39.20 | 68,100 | 506 | | 253 | 253 |
| Itasca County | MN | 97-026-3101 | THAT PT OF LOT 4 LYG SLY OF THE FOLL LINE: | 21.40 | 8,400 | 96 | | 96 | - |
| Itasca County | MN | 97-026-3200 | NW SW LESS THAT PT OF NW SW LYG SLY OF THE | 0.00 | 100 | 2 | | 2 | - |
| Itasca County | MN | 97-026-3201 | THAT PT OF NW SW LYG SLY OF THE FOLL DESC | 39.23 | 14,400 | 506 | | 253 | 253 |
| Itasca County | MN | 97-026-3300 | SW SW | 39.56 | 7,900 | 278 | | 139 | 139 |
| Itasca County | MN | 97-026-3400 | SE SW | 39.23 | 7,800 | 274 | | 137 | 137 |
| Itasca County | MN | 97-026-4201 | THAT PT OF LOT 3 LESS SWLY OF THE FOLL DESC | 0.00 | 400 | 4 | | 4 | - |
| Itasca County | MN | 97-026-4300 | SW SE | 38.68 | 58,200 | 2,044 | | 1,022 | 1,022 |
| Itasca County | MN | 97-026-4400 | SE SE | 38.36 | 55,500 | 634 | | 317 | 317 |
| Itasca County | MN | 97-027-1302 | REV DESC NO 1 OF    SW NE | 1.73 | 1,800 | 64 | | 64 | - |
| Itasca County | MN | 97-027-1303 | SW NE LYG NW OF FOL DESC LI BEG AT SW COR | 19.53 | 13,200 | 150 | | 75 | 75 |
| Itasca County | MN | 97-027-1403 | W 1/2 OF SE NE LESS  REV DESC NO 1 | 17.78 | 9,800 | 112 | | 56 | 56 |
| Itasca County | MN | 97-027-2403 | UND 20.12 INT IN REV DESC 2 OF SE NW | 11.04 | 1,300 | 14 | | 14 | - |
| Itasca County | MN | 97-027-2404 | UND 3.35 INT IN REV DESC 2 OF SE NW | 11.04 | 300 | 4 | | 4 | - |
| Itasca County | MN | 97-027-2405 | UND 76.53 INT IN REV DESC 2 OF SE NW | 11.04 | 4,100 | 46 | | 46 | - |
| Itasca County | MN | 97-027-4100 | NE SE | 38.97 | 24,600 | 864 | | 432 | 432 |
| Itasca County | MN | 97-027-4203 | REV DESC NO 1 OF NW SE | 0.28 | 300 | 10 | | 10 | - |
| Itasca County | MN | 97-027-4401 | SE SE LESS 20 A | 19.61 | 9,700 | 340 | | 170 | 170 |
| Itasca County | MN | 97-027-4403 | REV DESC NO 2 OF SE SE | 7.49 | 3,800 | 134 | | 67 | 67 |
| Itasca County | MN | 97-034-1101 | REV DESC NO 1 OF NE NE | 20.87 | 10,700 | 376 | | 188 | 188 |
| Itasca County | MN | 97-034-1301 | SW NE LESS E 600FT OF W 1100FT OF S 360FT | 24.42 | 4,836,600 | 168,190 | | 84,095 | 84,095 |
| Itasca County | MN | 97-034-1401 | SE NE LESS PART LYG NW OF FOLL LI BEG | 38.80 | 17,700 | 622 | | 311 | 311 |
| Itasca County | MN | 97-034-2306 | SW NW LESS REV DESCS 1-2 | 11.86 | 13,000 | 148 | | 74 | 74 |
| Itasca County | MN | 97-034-3402 | THAT PT OF SE SW LYG  NE OF A STRAIGHT | 10.89 | 12,200 | 90 | | 90 | - |
| Itasca County | MN | 97-034-4100 | NE SE | 40.01 | 17,300 | 128 | | 64 | 64 |
| Itasca County | MN | 97-034-4200 | NW SE | 40.00 | 39,500 | 294 | | 147 | 147 |
| Itasca County | MN | 97-034-4302 | THAT PT OF SW SE LYG  NE OF A STRAIGHT | 36.61 | 37,800 | 280 | | 140 | 140 |
| Itasca County | MN | 97-034-4400 | SE SE | 40.07 | 19,100 | 142 | | 71 | 71 |
| Itasca County | MN | 97-035-1100 | NE NE | 40.15 | 17,200 | 604 | | 302 | 302 |
| Itasca County | MN | 97-035-1200 | NW NE | 40.18 | 32,200 | 1,130 | | 565 | 565 |
| Itasca County | MN | 97-035-1300 | SW NE | 40.20 | 35,900 | 1,260 | | 630 | 630 |
| Itasca County | MN | 97-035-1400 | SE NE | 40.18 | 32,700 | 1,148 | | 574 | 574 |
| Itasca County | MN | 97-035-2100 | NE NW | 40.17 | 19,400 | 682 | | 341 | 341 |
| Itasca County | MN | 97-035-2200 | NW NW | 40.18 | 10,300 | 362 | | 181 | 181 |
| Itasca County | MN | 97-035-2300 | SW NW | 40.16 | 26,500 | 930 | | 465 | 465 |
| Itasca County | MN | 97-035-2400 | SE NW | 40.15 | 24,500 | 860 | | 430 | 430 |
| Itasca County | MN | 97-035-3100 | NE SW | 40.10 | 30,500 | 226 | | 113 | 113 |
| Itasca County | MN | 97-035-3200 | NW SW | 40.05 | 10,200 | 76 | | 76 | - |
| Itasca County | MN | 97-035-3300 | SW SW | 40.11 | 22,100 | 164 | | 82 | 82 |
| Itasca County | MN | 97-035-3400 | SE SW | 40.15 | 32,200 | 238 | | 119 | 119 |
| Itasca County | MN | 97-035-4100 | NE SE | 40.19 | 36,600 | 272 | | 136 | 136 |
| Itasca County | MN | 97-035-4200 | NW SE | 40.19 | 33,700 | 250 | | 125 | 125 |
| Itasca County | MN | 97-035-4300 | SW SE | 40.21 | 41,400 | 308 | | 154 | 154 |
| Itasca County | MN | 97-035-4401 | LOT 1 | 35.80 | 37,900 | 280 | | 140 | 140 |
| White County | IN | 91-74-27-000-000.200-005 | PT W 27-27-4 & 9T E 28-27 276.5389 & PT SW SE 27-27-4.861 | 277.40 | 601,743.00 | 220,769.60 | 110,384.80 | | 110,384.80 Based on 2017 tax bill |
| White County | IN | 91-105-26137-00 | 64 E 100 N (Building itself) | 0.00 | 6,975,753.00 | 2,556,380.94 | 1,278,190.47 | | 1,278,190.47 Based on 2017 tax bill |
| **Totals:** | | | | **3952.41** $ | **18,653,396.00** | $ **3,128,064.54** $ | **1,564,545.27** $ | | **1,563,519.27** |

**Fill in this information to identify the case:**

Debtor name   **ERP IRON ORE, LLC**

United States Bankruptcy Court for the:   DISTRICT OF MINNESOTA

Case number (if known)   **18-50378**

☐ Check if this is an amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property    12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in all of the information below.

**Part 1:    List Creditors Who Have Secured Claims**

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A<br>**Amount of claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|---|
| **2.1 ACCU-DIG INC**<br>Creditor's Name<br>**ATTN  KYLE ROGERS**<br>**4844 EAST 150 S**<br>**MONTICELLO, IN 47960**<br>Creditor's mailing address<br><br>Creditor's email address, if known<br><br>**Date debt was incurred**<br><br>**Last 4 digits of account number**<br><br>**Do multiple creditors have an interest in the same property?**<br>☐ No<br>☑ Yes. Specify each creditor, including this creditor and its relative priority. | Describe debtor's property that is subject to a lien<br>**NOTICE ONLY**<br><br>Describe the lien<br><br>**Is the creditor an insider or related party?**<br>☑ No<br>☐ Yes<br>**Is anyone else liable on this claim?**<br>☑ No<br>☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)<br><br>**As of the petition filing date, the claim is:**<br>Check all that apply<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $0.00 | $0.00 |
| **2.2 AFCO**<br>Creditor's Name<br>**P O BOX 371889**<br>**PITTSBURGH, PA**<br>**15250-7889**<br>Creditor's mailing address<br><br>Creditor's email address, if known<br><br>**Date debt was incurred**<br><br>**Last 4 digits of account number**<br><br>**Do multiple creditors have an interest in the same property?**<br>☐ No<br>☑ Yes. Specify each creditor, including this creditor and its relative priority. | Describe debtor's property that is subject to a lien<br>**UNEARNED INSURANCE PREMIUMS; LOSS PAYMENTS**<br><br>Describe the lien<br>**SECURITY INTEREST**<br>**Is the creditor an insider or related party?**<br>☑ No<br>☐ Yes<br>**Is anyone else liable on this claim?**<br>☑ No<br>☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)<br><br>**As of the petition filing date, the claim is:**<br>Check all that apply<br>☐ Contingent<br>☐ Unliquidated<br>☑ Disputed | $224,978.22 | $0.00 |

| Debtor | **ERP IRON ORE, LLC** | Case number (if know) | **18-50378** |
|---|---|---|---|
| | Name | | |

---

| 2.3 | **AW KUETTEL & SONS INC** | Describe debtor's property that is subject to a lien | **$0.00** | **$0.00** |

Creditor's Name

**ATTN THOMAS KUETTEL
3930 AIRPARK
BOULEVARD
DULUTH, MN 55811**

Creditor's mailing address

**NOTICE ONLY**

Describe the lien

Creditor's email address, if known

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Date debt was incurred**

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☐ No
☑ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.4 | **BROCK WHITE COMPANY LLC** | Describe debtor's property that is subject to a lien | **$0.00** | **$0.00** |

Creditor's Name

**ATTN JONATHAN LLOYD
2575 KASOTA AVENUE
ST PAUL, MN 55108**

Creditor's mailing address

**NOTICE ONLY**

Describe the lien

Creditor's email address, if known

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Date debt was incurred**

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☐ No
☑ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.5 | **CENTRAL RENT-A-CRANE INC** | Describe debtor's property that is subject to a lien | **$0.00** | **$0.00** |

Creditor's Name

**ATTN DEREK
BAUMGARTNER
4700 ACORN DRIVE
INDEPENDENCE, OH 44131**

Creditor's mailing address

**NOTICE ONLY**

Describe the lien

Creditor's email address, if known

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Date debt was incurred**

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**

---

| Official Form 206D | Additional Page of **Schedule D: Creditors Who Have Claims Secured by Property** | page 2 of 17 |

| Debtor | **ERP IRON ORE, LLC** | | Case number (if know) | **18-50378** |
|---|---|---|---|---|

Name

**Do multiple creditors have an interest in the same property?**
- ☐ No
- ☒ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

---

| 2.6 | **FASTENAL COMPANY** | | | |
|---|---|---|---|---|

Creditor's Name

**ATTN JOHN MILEK**
**2001 THEURER BLVD**
**WINONA, MN 55987**

Creditor's mailing address

**Describe debtor's property that is subject to a lien**
**NOTICE ONLY**

$0.00          $0.00

**Describe the lien**

Creditor's email address, if known

**Is the creditor an insider or related party?**
- ☒ No
- ☐ Yes

**Date debt was incurred**

**Is anyone else liable on this claim?**
- ☒ No
- ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
- ☐ No
- ☒ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

---

| 2.7 | **FERGUSON ENTERPRISES INC** | | | |
|---|---|---|---|---|

Creditor's Name

**ATTN HOLLY WELCH**
**2350 W COUNTY RD C  STE 150**
**ROSEVILLE, MN 55113**

Creditor's mailing address

**Describe debtor's property that is subject to a lien**
**NOTICE ONLY**

$0.00          $0.00

**Describe the lien**

Creditor's email address, if known

**Is the creditor an insider or related party?**
- ☒ No
- ☐ Yes

**Date debt was incurred**

**Is anyone else liable on this claim?**
- ☒ No
- ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
- ☐ No
- ☒ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

---

| 2.8 | **HAMMERLUND CONSTRUCTION** | | | |
|---|---|---|---|---|

Creditor's Name

**ATTN JOHN A STENE**
**40 COUNTY ROAD 63**
**GRAND RAPIDS, MN 55744**

Creditor's mailing address

**Describe debtor's property that is subject to a lien**
**NOTICE ONLY**

$0.00          $0.00

**Describe the lien**

**Is the creditor an insider or related party?**
- ☒ No

---

| Debtor | ERP IRON ORE, LLC | Case number (if know) | 18-50378 |
|---|---|---|---|
| | Name | | |

**Date debt was incurred**

**Last 4 digits of account number**

☐ Yes

**Is anyone else liable on this claim?**

☑ No

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Do multiple creditors have an interest in the same property?**

☐ No

☑ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent

☐ Unliquidated

☐ Disputed

---

| 2.9 | HAMMERLUNDS CHAMPION STEEL INC | Describe debtor's property that is subject to a lien | $0.00 | $0.00 |
|---|---|---|---|---|

Creditor's Name

**DBA CHAMPION STEEL
40 COUNTY ROAD 63
GRAND RAPIDS, MN 55744**

Creditor's mailing address

**NOTICE ONLY**

**Describe the lien**

Creditor's email address, if known

**Is the creditor an insider or related party?**

☑ No

☐ Yes

**Date debt was incurred**

**Is anyone else liable on this claim?**

☑ No

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

☐ No

☑ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent

☐ Unliquidated

☐ Disputed

---

| 2.10 | HUNT ELECTRIC CORPORATION | Describe debtor's property that is subject to a lien | $0.00 | $0.00 |
|---|---|---|---|---|

Creditor's Name

**ATTN BRAD BOOS
4330 W FIRST STREET
STE B
DULUTH, MN 55807**

Creditor's mailing address

**NOTICE ONLY**

**Describe the lien**

Creditor's email address, if known

**Is the creditor an insider or related party?**

☑ No

☐ Yes

**Date debt was incurred**

**Is anyone else liable on this claim?**

☑ No

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

☐ No

☑ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent

☐ Unliquidated

☐ Disputed

---

| 2.11 | IRONMAN CONCRETE PUMPING INC | Describe debtor's property that is subject to a lien | $0.00 | $0.00 |
|---|---|---|---|---|

---

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor    **ERP IRON ORE, LLC**

Name    Case number (if know)    **18-50378**

---

Creditor's Name
**ATTN NORM VOIGT
37334 STATE HIGHWAY 65
NASHWAUK, MN 55769**
Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☐ No
☑ Yes. Specify each creditor, including this creditor and its relative priority.

**NOTICE ONLY**

**Describe the lien**

**Is the creditor an insider or related party?**
☑ No
☐ Yes
**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

2.1 2 | **JAMAR COMPANY/THE**
Creditor's Name
**ATTN CRAIG FELLMAN
4701 MIKE COLALILLO DRIVE
DULUTH, MN 55807**
Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☐ No
☑ Yes. Specify each creditor, including this creditor and its relative priority.

**Describe debtor's property that is subject to a lien**    $0.00    $0.00
**NOTICE ONLY**

**Describe the lien**

**Is the creditor an insider or related party?**
☑ No
☐ Yes
**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

2.1 3 | **JK MECHANICAL CONTRACTORS INC**
Creditor's Name
**ATTN JOE KLAMM
240 5TH STREET
NASHWAUK, MN 55768**
Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

**Describe debtor's property that is subject to a lien**    $0.00    $0.00
**NOTICE ONLY**

**Describe the lien**

**Is the creditor an insider or related party?**
☑ No
☐ Yes
**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply

---

Official Form 206D    Additional Page of **Schedule D: Creditors Who Have Claims Secured by Property**    page 5 of 17

| Debtor | **ERP IRON ORE, LLC** | | Case number *(if know)* | **18-50378** |
|---|---|---|---|---|
| | Name | | | |

☐ No
☑ Yes. Specify each creditor, including this creditor and its relative priority.

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.1 4 | **JOHN J MORGAN COMPANY** | | |
|---|---|---|---|

Creditor's Name

**ATTN THOMAS G MORGAN**
**1413 THOMPSON AVENUE**
**STE 1**
**SOUTH ST PAUL, MN**
**55075**

Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☐ No
☑ Yes. Specify each creditor, including this creditor and its relative priority.

**Describe debtor's property that is subject to a lien**
**NOTICE ONLY**

**Describe the lien**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

$0.00          $0.00

---

| 2.1 5 | **K BUILDING COMPONENTS INC** | | |
|---|---|---|---|

Creditor's Name

**ATTN RIAN BURKES**
**1955 HIGHWAY 37**
**HIBBING, MN 55746**

Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☐ No
☑ Yes. Specify each creditor, including this creditor and its relative priority.

**Describe debtor's property that is subject to a lien**
**NOTICE ONLY**

**Describe the lien**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

$0.00          $0.00

---

| 2.1 6 | **KELLY CONSTRUCTION OF INDIANA** | | |
|---|---|---|---|

Creditor's Name

**ATTN DAVID DAUGHERTY**
**3310 CONCORD ROAD**
**LAFAYETTE, IN 47905**

Creditor's mailing address

**Describe debtor's property that is subject to a lien**
**NOTICE ONLY**

**Describe the lien**

**Is the creditor an insider or related party?**
☑ No

$0.00          $0.00

---

Official Form 206D     Additional Page of **Schedule D: Creditors Who Have Claims Secured by Property**     page 6 of 17

| Debtor | ERP IRON ORE, LLC | Case number (if know) | 18-50378 |
|---|---|---|---|
| | Name | | |

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
- [ ] No
- [x] Yes. Specify each creditor, including this creditor and its relative priority.

**Is anyone else liable on this claim?**
- [ ] Yes
- [x] No
- [ ] Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
- [ ] Contingent
- [ ] Unliquidated
- [ ] Disputed

---

| 2.1 7 | **LEJEUNE STEEL COMPANY** | | $0.00 | $0.00 |
|---|---|---|---|---|

Creditor's Name

**ATTN JIM TORBORG
118 W 60TH STREET
MINNEAPOLIS, MN 55419**
Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
- [ ] No
- [x] Yes. Specify each creditor, including this creditor and its relative priority.

**Describe debtor's property that is subject to a lien**
**NOTICE ONLY**

**Describe the lien**

**Is the creditor an insider or related party?**
- [x] No
- [ ] Yes

**Is anyone else liable on this claim?**
- [x] No
- [ ] Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
- [ ] Contingent
- [ ] Unliquidated
- [ ] Disputed

---

| 2.1 8 | **MECHANICS MINERS LIEN CLAIMS** | | $30,687,913.64 | $9,461,919.89 |
|---|---|---|---|---|

Creditor's Name

**LIGHTHOUSE
MANAGEMENT GROUP
900 LONG LAKE ROAD
STE 180
NEW BRIGHTON, MN 55112**
Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**
**01-27-17**
**Last 4 digits of account number**
**3288**

**Do multiple creditors have an interest in the same property?**
- [ ] No
- [x] Yes. Specify each creditor, including this creditor and its relative priority.

**Describe debtor's property that is subject to a lien**
**SUBSTANTIALLY ALL ASSETS**

**Describe the lien**
**MECHANIC'S LIEN CLAIMS**

**Is the creditor an insider or related party?**
- [x] No
- [ ] Yes

**Is anyone else liable on this claim?**
- [x] No
- [ ] Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
- [ ] Contingent
- [ ] Unliquidated
- [ ] Disputed

---

| 2.1 9 | **MIDWEST CONSTRUCTORS LLC** | | $0.00 | $0.00 |
|---|---|---|---|---|

**Describe debtor's property that is subject to a lien**

---

Official Form 206D   Additional Page of **Schedule D: Creditors Who Have Claims Secured by Property**   page 7 of 17

| Debtor | **ERP IRON ORE, LLC** | Case number (if know) | **18-50378** |
|---|---|---|---|
| | Name | | |

Creditor's Name

**ATTN LYNN L WALL**
**600 KENTUCKY AVENUE**
**STE 100**
**INDIANAPOLIS, IN 46225**

Creditor's mailing address

**NOTICE ONLY**

**Describe the lien**

**Is the creditor an insider or related party?**

Creditor's email address, if known

☑ No
☐ Yes

**Date debt was incurred**

**Is anyone else liable on this claim?**

☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

☐ No
☑ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.2 0 | **MINNESOTA INDUSTRIES INC** | **Describe debtor's property that is subject to a lien** | **$0.00** | **$0.00** |
|---|---|---|---|---|

Creditor's Name

**ATTN PAUL JANSSEN**
**610 INDUSTRIAL AVENUE**
**CHISHOLM, MN 55719**

Creditor's mailing address

**NOTICE ONLY**

**Describe the lien**

**Is the creditor an insider or related party?**

Creditor's email address, if known

☑ No
☐ Yes

**Date debt was incurred**

**Is anyone else liable on this claim?**

☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

☐ No
☑ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.2 1 | **NORAMCO ENGINEERING CORPORATIO** | **Describe debtor's property that is subject to a lien** | **$0.00** | **$0.00** |
|---|---|---|---|---|

Creditor's Name

**ATTN JAMES ZIMMER**
**2729 13TH AVENUE EAST**
**HIBBING, MN 55746**

Creditor's mailing address

**NOTICE ONLY**

**Describe the lien**

**Is the creditor an insider or related party?**

Creditor's email address, if known

☑ No
☐ Yes

**Date debt was incurred**

**Is anyone else liable on this claim?**

☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

**As of the petition filing date, the claim is:**
Check all that apply

---

Official Form 206D    Additional Page of **Schedule D: Creditors Who Have Claims Secured by Property**    page 8 of 17

| Debtor | ERP IRON ORE, LLC | Case number (if know) | 18-50378 |
|---|---|---|---|
| | Name | | |

☐ No
☑ Yes. Specify each creditor, including this creditor and its relative priority.

☐ Contingent
☐ Unliquidated
☐ Disputed

---

**2.22** **NORTHERN INDUSTRIAL ERECTORS**

Creditor's Name

**ATTN DEREK BOSTYANCIC**
**P O BOX 308**
**GRAND RAPIDS, MN 55744**

Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☐ No
☑ Yes. Specify each creditor, including this creditor and its relative priority.

**Describe debtor's property that is subject to a lien**
**NOTICE ONLY**

**Describe the lien**

**Is the creditor an insider or related party?**
☑ No
☐ Yes
**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

**$0.00**          **$0.00**

---

**2.23** **ONE SOURCE EQUIPMENT RENTALS**

Creditor's Name

**ATTN JACK BAXTER**
**2835 CONCORD ROAD**
**LAFAYETTE, IN 47909**

Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☐ No
☑ Yes. Specify each creditor, including this creditor and its relative priority.

**Describe debtor's property that is subject to a lien**
**NOTICE ONLY**

**Describe the lien**

**Is the creditor an insider or related party?**
☑ No
☐ Yes
**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

**$0.00**          **$0.00**

---

**2.24** **PARSON ELECTRIC LLC**

Creditor's Name

**ATTN MICHAEL NORTHQUEST**
**5960 MAIN STREET NE**
**MINNEAPOLIS, MN 55432**

Creditor's mailing address

**Describe debtor's property that is subject to a lien**
**NOTICE ONLY**

**Describe the lien**

**Is the creditor an insider or related party?**
☑ No

**$0.00**          **$0.00**

---

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com       Best Case Bankruptcy

Debtor    **ERP IRON ORE, LLC**
_____
Name

Case number (if know)    **18-50378**
_____

---

| | |
|---|---|
| Creditor's email address, if known | ☐ Yes |
| | **Is anyone else liable on this claim?** |
| **Date debt was incurred** | ☑ No |
| | ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) |
| **Last 4 digits of account number** | |
| **Do multiple creditors have an interest in the same property?** | **As of the petition filing date, the claim is:** Check all that apply |
| ☐ No | ☐ Contingent |
| ☑ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Unliquidated |
| | ☐ Disputed |

---

**2.2 5**    **PRECISION TESTING INC**

Describe debtor's property that is subject to a lien
**NOTICE ONLY**

$0.00    $0.00

Creditor's Name

**ATTN CONNIE PEARSON
5559 ENTERPRISE DRIVE
NE
VIRGINIA, MN 55792**
Creditor's mailing address

Describe the lien

**Is the creditor an insider or related party?**
☑ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☐ No
☑ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

**2.2 6**    **PROGRESS RAIL**

Describe debtor's property that is subject to a lien
**REAL PROPERTY**

$3,114,384.00    $9,461,919.89

Creditor's Name

**25083 NETWORK PLACE
CHICAGO, IL 60673-1250**
Creditor's mailing address

Describe the lien
**LOAN**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**rblackwell@PROGRESSRAIL.com**
Creditor's email address, if known

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**
**01-27-17**
**Last 4 digits of account number**
**4050**

**Do multiple creditors have an interest in the same property?**
☐ No
☑ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

**2.2 7**    **RANGE ELECTRIC INC**

Describe debtor's property that is subject to a lien

$0.00    $0.00

---

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

| Debtor | **ERP IRON ORE, LLC** | Case number (if know) | **18-50378** |
|---|---|---|---|
| | Name | | |

| Creditor's Name | | |
|---|---|---|
| **ATTN ANNA MAHAN** | **NOTICE ONLY** | |
| **1102 NORTH THIRD STREET** | | |
| **SUPERIOR, WI 54880** | | |
| Creditor's mailing address | Describe the lien | |

**Is the creditor an insider or related party?**
☑ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☐ No
☑ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.2 8 | **RAPIDS PROCESS EQUIPMENT INC** | Describe debtor's property that is subject to a lien | $0.00 | $0.00 |
|---|---|---|---|---|
| | Creditor's Name | **NOTICE ONLY** | | |

**ATTN BRENT ROERING**
**26489 INDUSTRIAL BLVD**
**COHASSET, MN 55721**
Creditor's mailing address

Describe the lien

**Is the creditor an insider or related party?**
☑ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☐ No
☑ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.2 9 | **SCHECK INDUSTRIAL CORPORATION** | Describe debtor's property that is subject to a lien | $0.00 | $0.00 |
|---|---|---|---|---|
| | Creditor's Name | **NOTICE ONLY** | | |

**ATTN KAREN P LAYNG**
**800 E PLAINFIELD ROAD**
**COUNTRYSIDE, IL 60525**
Creditor's mailing address

Describe the lien

**Is the creditor an insider or related party?**
☑ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

**As of the petition filing date, the claim is:**
Check all that apply

---

| Official Form 206D | Additional Page of **Schedule D: Creditors Who Have Claims Secured by Property** | page 11 of 17 |
|---|---|---|

| | |
|---|---|
| Debtor **ERP IRON ORE, LLC** | Case number (if known) **18-50378** |
| Name | |

- [ ] No
- [x] Yes. Specify each creditor, including this creditor and its relative priority.

- [ ] Contingent
- [ ] Unliquidated
- [ ] Disputed

---

**2.30**

**SHAMBAUGH & SON LP**
Creditor's Name

**ATTN BILL MEYER**
**7614 OPPORTUNITY DRIVE**
**FORT WAYNE, IN 46825**
Creditor's mailing address

Describe debtor's property that is subject to a lien
**NOTICE ONLY**

$0.00    $0.00

Describe the lien

Creditor's email address, if known

Is the creditor an insider or related party?
- [x] No
- [ ] Yes

Is anyone else liable on this claim?
- [x] No
- [ ] Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

Date debt was incurred

Last 4 digits of account number

Do multiple creditors have an interest in the same property?
- [ ] No
- [x] Yes. Specify each creditor, including this creditor and its relative priority.

As of the petition filing date, the claim is:
Check all that apply
- [ ] Contingent
- [ ] Unliquidated
- [ ] Disputed

---

**2.31**

**SOLID PLATFORMS INC**
Creditor's Name

**ATTN JASON R LAMMERTIN**
**6610 MELTON ROAD**
**PORTAGE, IN 46368**
Creditor's mailing address

Describe debtor's property that is subject to a lien
**NOTICE ONLY**

$0.00    $0.00

Describe the lien

Creditor's email address, if known

Is the creditor an insider or related party?
- [x] No
- [ ] Yes

Is anyone else liable on this claim?
- [x] No
- [ ] Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

Date debt was incurred

Last 4 digits of account number

Do multiple creditors have an interest in the same property?
- [ ] No
- [x] Yes. Specify each creditor, including this creditor and its relative priority.

As of the petition filing date, the claim is:
Check all that apply
- [ ] Contingent
- [ ] Unliquidated
- [ ] Disputed

---

**2.32**

**TOLTZ KING DUVALL ANDERSON &**
Creditor's Name

**ASSOC INC DBA TKDA**
**444 CEDAR STREET  STE 1500**
**ST PAUL, MN 55101**
Creditor's mailing address

Describe debtor's property that is subject to a lien
**NOTICE ONLY**

$0.00    $0.00

Describe the lien

Is the creditor an insider or related party?
- [x] No

---

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com

| Debtor | **ERP IRON ORE, LLC** | Case number (if know) | **18-50378** |
|---|---|---|---|
| | Name | | |

Creditor's email address, if known

☐ Yes
**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☐ No
☑ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.3 3 | **TRANE US INC** | | | |
|---|---|---|---|---|
| | Creditor's Name | Describe debtor's property that is subject to a lien | **$0.00** | **$0.00** |

**ATTN ROBERT ROERS**
**3600 PAMMEL CREEK ROAD**
**LA CROSSE, WI 54601**
Creditor's mailing address

Describe debtor's property that is subject to a lien
**NOTICE ONLY**

**Describe the lien**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☐ No
☑ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.3 4 | **TWIN CITY FAN COMPANIES LTD** | Describe debtor's property that is subject to a lien | **$0.00** | **$0.00** |
|---|---|---|---|---|
| | Creditor's Name | | | |

**ATTN CHRISTINE ARRELL**
**5959 TRENTON LANE N**
**PLYMOUTH, MN 55442**
Creditor's mailing address

Describe debtor's property that is subject to a lien
**NOTICE ONLY**

**Describe the lien**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☐ No
☑ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.3 5 | **ULLAND BROTHERS INC** | Describe debtor's property that is subject to a lien | **$0.00** | **$0.00** |
|---|---|---|---|---|

---

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor   **ERP IRON ORE, LLC**                          Case number (if know)   **18-50378**

Name

---

Creditor's Name
**ATTN LANCE
STRANDBERG
1634 HWY 210
CARLTON, MN 55718**

**NOTICE ONLY**

Creditor's mailing address

Describe the lien

Is the creditor an insider or related party?

Creditor's email address, if known

☑ No
☐ Yes

Is anyone else liable on this claim?

**Date debt was incurred**

☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**

**Do multiple creditors have an
interest in the same property?**

☐ No
☑ Yes. Specify each creditor,
including this creditor and its relative
priority.

As of the petition filing date, the claim is:
Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.3 6 | **UNITED RENTALS (NORTH AMERICA)** | Describe debtor's property that is subject to a lien | $0.00 | $0.00 |
|---|---|---|---|---|

Creditor's Name
**ATTN TARA MILLER
6125 LAKEVIEW ROAD
STE 300
CHARLOTTE, NC 28269**

**NOTICE ONLY**

Creditor's mailing address

Describe the lien

Is the creditor an insider or related party?

Creditor's email address, if known

☑ No
☐ Yes

Is anyone else liable on this claim?

**Date debt was incurred**

☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**

**Do multiple creditors have an
interest in the same property?**

☐ No
☑ Yes. Specify each creditor,
including this creditor and its relative
priority.

As of the petition filing date, the claim is:
Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.3 7 | **VIKING ELECTRIC SUPPLY INC** | Describe debtor's property that is subject to a lien | $0.00 | $0.00 |
|---|---|---|---|---|

Creditor's Name
**ATTN MIKE
WIERZCHOWSKI
451 INDUSTRIAL
BOULEVARD NE
MINNEAPOLIS, MN 55413**

**NOTICE ONLY**

Creditor's mailing address

Describe the lien

Is the creditor an insider or related party?

Creditor's email address, if known

☑ No
☐ Yes

Is anyone else liable on this claim?

**Date debt was incurred**

☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**

---

Official Form 206D          Additional Page of **Schedule D: Creditors Who Have Claims Secured by Property**          page 14 of 17

| Debtor | **ERP IRON ORE, LLC** | | Case number (if know) | **18-50378** |
|---|---|---|---|---|
| | Name | | | |

**Do multiple creditors have an interest in the same property?**
☐ No
☑ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.3 8 | **WESCO DISTRIBUTION INC** | Describe debtor's property that is subject to a lien | $0.00 | $0.00 |
|---|---|---|---|---|

Creditor's Name

**ATTN STEVEN KATZ
5554 ENTERPRISE DRIVE NE
VIRGINIA, MN 55792**

Creditor's mailing address

**NOTICE ONLY**

Describe the lien

**Is the creditor an insider or related party?**
☑ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☐ No
☑ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.3 9 | **WHITE COUNTY** | Describe debtor's property that is subject to a lien | $0.00 | Unknown |
|---|---|---|---|---|

Creditor's Name

**2013 WEST 25 SOUTH
MONTICELLO, IN 47960**

Creditor's mailing address

**INDIANA PLANT**

Describe the lien

**TIF BONDS/TAXES**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☐ No
☑ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☑ Contingent
☑ Unliquidated
☑ Disputed

---

| 2.4 0 | **WILMINGTON SAVINGS FUND** | Describe debtor's property that is subject to a lien | $14,838,963.00 | $9,461,919.89 |
|---|---|---|---|---|

Creditor's Name

**SOCIETY FSB
500 DELAWARE AVENUE
WILMINGTON, DE 19801**

Creditor's mailing address

**SUBSTANTIALLY ALL ASSETS**

Describe the lien

**LOAN**

---

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | **ERP IRON ORE, LLC** | | Case number (if know) | **18-50378** |
|---|---|---|---|---|

Name

Creditor's email address, if known

**Date debt was incurred**
**01-27-17**
**Last 4 digits of account number**
**0800**

**Do multiple creditors have an interest in the same property?**

☐ No
☑ Yes. Specify each creditor, including this creditor and its relative priority.

**Is the creditor an insider or related party?**

☑ No
☐ Yes
**Is anyone else liable on this claim?**

☐ No
☑ Yes. Fill out Schedule H: Codebtors (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.41 | **XTREME CONTRACTORS CO LLC** | | | **$0.00** | **$0.00** |
|---|---|---|---|---|---|

Creditor's Name

**ATTN TARA WILSON**
**348 E US HIGHWAY 24**
**REYNOLDS, IN 47980**

Creditor's mailing address

**Describe debtor's property that is subject to a lien**
**NOTICE ONLY**

**Describe the lien**

**Is the creditor an insider or related party?**

☑ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**

☑ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

☐ No
☑ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

---

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.** | **$48,866,238.86**

---

**Part 2:  List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name  and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| **C CHUI/M SILVERMAN/S LIEBERMAN**<br>**PRYOR CASHMAN LLP**<br>**7 TIMES SQUARE**<br>**NEW YORK, NY 10036-6569** | Line  **2.40** | |
| **JAMES BAILLIE / SARAH OLSON**<br>**FREDRIKSON & BYRON PA**<br>**200 S SIXTH STREET  STE 4000**<br>**MINNEAPOLIS, MN 55402-1425** | Line  **2.18** | |
| **MONICA CLARK / NATASHA WELLS**<br>**DORSEY & WHITNEY LLP**<br>**50 S SIXTH STREET  STE 1500**<br>**MINNEAPOLIS, MN 55402-1498** | Line  **2.26** | |

---

| Debtor | **ERP IRON ORE, LLC** | Case number (if know) | **18-50378** |
|---|---|---|---|
| | Name | | |

**W WASSWEILER / C NELSON**
**BALLARD SPAHR LLP**                                    Line  **2.40**
**80 S EIGHTH STREET  STE 2000**
**MINNEAPOLIS, MN 55402**

**Fill in this information to identify the case:**

Debtor name    **ERP IRON ORE, LLC**

United States Bankruptcy Court for the:    DISTRICT OF MINNESOTA

Case number (if known)    **18-50378**

☐ Check if this is an amended filing

# Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims
**12/15**

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

**Part 1:    List All Creditors with PRIORITY Unsecured Claims**

1.  **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

☐ No. Go to Part 2.

■ Yes. Go to line 2.

2.  **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  |  | Total claim | Priority amount |
|---|---|---|---|
| **2.1** Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
| **INTERNAL REVENUE SERVICE**<br>**CENTRALIZED INSOLVENCY OPS**<br>**P O BOX 7346**<br>**PHILADELPHIA, PA 19101-7346** | *Check all that apply.*<br>■ Contingent<br>■ Unliquidated<br>■ Disputed |  |  |
| Date or dates debt was incurred | Basis for the claim: |  |  |
| Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>■ No<br>☐ Yes |  |  |
| **2.2** Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $620.00 | $620.00 |
| **MINNESOTA DEPARTMENT OF**<br>**REVENUE**<br>**600 ROBERT STREET NORTH**<br>**ST PAUL, MN 55101** | *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |  |  |
| Date or dates debt was incurred | Basis for the claim: |  |  |
| Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>■ No<br>☐ Yes |  |  |

| Debtor | **ERP IRON ORE, LLC** | | Case number *(if known)* | **18-50378** |
|---|---|---|---|---|
| | Name | | | |

| 2.3 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$5,651,819.35** | $0.00 |
|---|---|---|---|---|

**WHITE COUNTY**
**2013 WEST 25 SOUTH**
**MONTICELLO, IN 47960**

*Check all that apply.*

■ Contingent
■ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**TAXES**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

3.  List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

|  | | **Amount of claim** |
|---|---|---|

| 3.1 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$4,901.44** |
|---|---|---|---|

**ADVANTAGE TECHNOLOGY**
**950 KANAWHA BLVD E**
**CHARLESTON, WV 25301**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **TRADE PAYABLE**

Is the claim subject to offset? ■ No  ☐ Yes

| 3.2 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$41,580.72** |
|---|---|---|---|

**AFCO**
**P O BOX 371889**
**PITTSBURGH, PA 15250-7889**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **TRADE PAYABLE**

Is the claim subject to offset? ■ No  ☐ Yes

| 3.3 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|

**ALLAN B HAMMEREL**
**5708 N VIA LOZANA**
**TUCSON, AZ 85750-1136**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

| 3.4 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$4,500,000.00** |
|---|---|---|---|

**ALLETE INC DBA MINNESOTA POWER**
**30 WEST SUPERIOR STREET**
**DULUTH, MN 55806**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **TRADE PAYABLE**

Is the claim subject to offset? ■ No  ☐ Yes

| 3.5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|

**B RILEY & COMPANY LLC**
**11100 SANTA MONICA BLVD**
**SUITE 800**
**LOS ANGELES, CA 90025**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **ERP IRON ORE, LLC** | | Case number (if known) | **18-50378** |
|---|---|---|---|---|
| | Name | | | |

---

**3.6**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|
| **BAKER FIRE**<br>**P O BOX 766**<br>**BUHL, MN 55713** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| Date(s) debt was incurred _ | Basis for the claim: _ | |
| Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

**3.7**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|
| **BARBARA CUNDIFF COLVILLE**<br>**507 MORNING STAR LANE**<br>**NEWPORT BEACH, CA 92660** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| Date(s) debt was incurred _ | Basis for the claim: _ | |
| Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

**3.8**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $33,111.92 |
|---|---|---|
| **BLUECROSS BLUESHIELD**<br>**P O BOX 860448**<br>**MINNEAPOLIS, MN 55486-0048** | ■ Contingent<br>■ Unliquidated<br>■ Disputed | |
| Date(s) debt was incurred _ | Basis for the claim: __TRADE PAYABLE__ | |
| Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

**3.9**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $12,396,118.46 |
|---|---|---|
| **BNSF RAILWAY COMPANY**<br>**P O BOX 676160**<br>**DALLAS, TX 75267-6160** | ■ Contingent<br>■ Unliquidated<br>■ Disputed | |
| Date(s) debt was incurred _ | Basis for the claim: __TRADE PAYABLE__ | |
| Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

**3.10**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|
| **BNSF RAILWAY COMPANY**<br>**2650 LOU MENK DRIVE**<br>**MARKETING OFFICE BUILDING**<br>**FORT WORTH, TX 76131** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| Date(s) debt was incurred _ | Basis for the claim: _ | |
| Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

**3.11**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|
| **BOUNDARY HUNTING CAMP**<br>**ATTN MICHAEL ANTONOVICH**<br>**209 HARTLEY**<br>**COLERAINE, MN 55722** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| Date(s) debt was incurred _ | Basis for the claim: _ | |
| Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

**3.12**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|
| **CAROLINE C HERRICK**<br>**411 MULBERRY POINT ROAD**<br>**GUILFORD, CT 06437** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| Date(s) debt was incurred _ | Basis for the claim: _ | |
| Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

| Debtor | **ERP IRON ORE, LLC** | Case number (if known) | **18-50378** |
|---|---|---|---|
| | Name | | |

| 3.13 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**CATERPILLAR FINANCIAL SERVICES**
**P O BOX 730669**
**DALLAS, TX 75373-0669**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.14 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**CATERPILLAR FINANCIAL SERVICES**
**ATTN SPEC ACCTS MANAGER**
**2120 WEST END AVENUE**
**NASHVILLE, TN 27203**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.15 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $548,021.69 |
|---|---|---|---|

**CATERPILLAR FINANCIAL SVCS COR**
**P O BOX 30669**
**DALLAS, TX 75373-0669**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _

Basis for the claim: __TRADE PAYABLE__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.16 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $1,318.25 |
|---|---|---|---|

**CENTURY LINK**
**PO BOX 2961**
**PHOENIX, AZ 85062-2961**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: __TRADE PAYABLE__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.17 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**CHESTER COMPANY LIMITED**
**1035 7TH AVENUE E**
**HIBBING, MN 55745**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.18 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**CSX TRANSPORTATION INC**
**ATTN RUSS EPTING**
**500 WATER STREET  J842**
**JACKSONVILLE, FL 32202**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.19 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $737.60 |
|---|---|---|---|

**CT LIEN SOLUTIONS**
**P O BOX 301133**
**DALLAS, TX 75303**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: __TRADE PAYABLE__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **ERP IRON ORE, LLC** | | Case number *(if known)* | **18-50378** |
|---|---|---|---|---|
| | Name | | | |

| 3.20 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**DAVD L LEWIS**
**309 WEST 43RD STREET  STE 105**
**SIOUX FALLS, SD 57105**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.21 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $278,759.30 |
|---|---|---|---|

**DENTONS US LLP**
**1221 AVENUE OF THE AMERICAS**
**NEW YORK, NY 10020-1089**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** __TRADE PAYABLE__

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.22 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**DR. MICHAEL L TUCK**
**5416 LAMONA AVENUE**
**SHERMAN OAKS, CA 91411**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.23 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**DSA INVESTMENTS INC**
**ATTN N. DHARAMVEER**
**P O BOX 393324**
**DUBAI, UNITED ARAB EMIRATES**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.24 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**DSA INVESTMENTS INC**
**ATTN JOHN ORAM**
**P O BOX 393324**
**DUBAI, UNITED ARAB EMIRATES**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.25 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**ENCECO INC**
**ATTN CHARLES A EBETINO JR**
**3694 SEAFORD DRIVE**
**COLUMBUS, OH 43220**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.26 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**ENERVANTAGE**
**12120 PORT GRACE BLVD  STE 200**
**LA VISTA, NE 68128**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **ERP IRON ORE, LLC** | | Case number (if known) | **18-50378** |
|---|---|---|---|---|

Name

---

**3.27** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00**

**FAEGRE BAKER DANIELS LLP**
**ATTN DENNIS RYAN**
**90 S SEVENTH STREET  STE 2200**
**MINNEAPOLIS, MN 55402-3901**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.28** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$7,000.00**

**FIRST AMERICAN TITLE INSURANCE**
**1201 WALNUT STREET  STE 700**
**KANSAS CITY, MO 64106**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _

Basis for the claim:  **TRADE PAYABLE**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.29** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$3,013.88**

**GENERAL SECURITY SERVICES CORP**
**P O BOX 823424**
**PHILADELPHIA, PA 19182-3424**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _

Basis for the claim:  **TRADE PAYABLE**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.30** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00**

**GLACIER PARK COMPANY**
**C/O CONOCO PHILLIPS COMPANY**
**600 NORTH DAIRY ASHFORD**
**HOUSTON, TX 77079**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.31** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00**

**GLACIER PARK IRON ORE PROP**
**755 E MULBERRY AVENUE  STE 600**
**SAN ANTONIO, TX 78212**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.32** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00**

**GREAT NORTHERN IRON ORE PROP**
**801 EAST HOWARD STREET**
**P O BOX 429**
**HIBBING, MN 55746**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.33** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00**

**HAWKINSON CONSTRUCTION CO INC**
**501 WEST COUNTY ROAD 63**
**GRAND RAPIDS, MN 55744**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **ERP IRON ORE, LLC** | | Case number (if known) | **18-50378** |
|---|---|---|---|---|
| | Name | | | |

---

| 3.34 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$0.00** |
|---|---|---|---|

**HT SURFACE AND MINERALS LLC**
**740 E SUPERIOR STREET**
**DULUTH, MN 55805**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.35 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$0.00** |
|---|---|---|---|

**INDIANA DEPT OF REVENUE**
**P O BOX 7224**
**INDIANAPOLIS, IN 46207-7224**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.36 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$552,098.84** |
|---|---|---|---|

**ITASCA COUNTY AUDITOR**
**123 NE 4TH STREET**
**GRAND RAPIDS, MN 55744**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _

**Basis for the claim:**  TRADE PAYABLE

Last 4 digits of account number _

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.37 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$67,154.08** |
|---|---|---|---|

**ITASCA COUNTY LAND DEPARTMENT**
**1177 LAPRAIRIE AVENUE**
**GRAND RAPIDS, MN 55744**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _

**Basis for the claim:**  TRADE PAYABLE

Last 4 digits of account number _

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.38 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$0.00** |
|---|---|---|---|

**ITASCA COUNTY REGIONAL**
**RAILROD AUTHORITY**
**123 NE FOURTH STREET**
**GRAND RAPIDS, MN 55744**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.39 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$328,933.33** |
|---|---|---|---|

**ITASCA COUNTY TRANSPORTATION**
**123 4TH STREET NE**
**GRAND RAPIDS, MN 55744**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.40 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$0.00** |
|---|---|---|---|

**JAMES T LEWIS**
**309 WEST 43RD STREET  STE 105**
**SIOUX FALLS, SD 57105**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **ERP IRON ORE, LLC** | | Case number (if known) | **18-50378** |
| --- | --- | --- | --- | --- |
| | Name | | | |

---

| 3.41 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
| --- | --- | --- | --- |

**JOHN C HAMMEREL JR**
**10200 E CELTIC DRIVE**
**SCOTTSDALE, AZ 85620**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.42 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
| --- | --- | --- | --- |

**JOHN G DEVANEY**
**10 POND VIEW DRIVE**
**NANTUCKET, MA 02554**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.43 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
| --- | --- | --- | --- |

**JOHN PARKER TRAUERNICHT**
**60 BAYVILLE ROAD**
**LOCUST VALLEY, NY 11560**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.44 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
| --- | --- | --- | --- |

**KATHERINE GAY BENOUN**
**8, RUE DE LEVIS**
**75017 PARIS FRANCE**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.45 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $300.00 |
| --- | --- | --- | --- |

**KERAMIDA**
**401 N COLLEGE AVENUE**
**INDIANAPOLIS, IN 46202**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

**Basis for the claim:** _TRADE PAYABLE_

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.46 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
| --- | --- | --- | --- |

**KIMBALL H KNUTSON**
**2417 33RD AVENUE**
**MINNEAPOLIS, MN 55406-1463**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.47 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $2,067.08 |
| --- | --- | --- | --- |

**LAFAYETTE BANK & TRUST**
**PO BOX 1130**
**LAFAYETTE, IN 47902-1130**

■ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

**Basis for the claim:** _TRADE PAYABLE_

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **ERP IRON ORE, LLC** | Case number (if known) | **18-50378** |
|---|---|---|---|
| | Name | | |

| 3.48 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**MAG GLOBAL**
**ATTN MICHAEL J TALARICO**
**102 NE 3RD STREET  STE 120**
**GRAND RAPIDS, MN 55744**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.49 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**MAG INC**
**ATTN MICHAEL J TALARICO**
**102 NE 3RD STREET  STE 120**
**GRAND RAPIDS, MN 55744**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.50 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**MAGNETATION LLC**
**ATTN MICHAEL J TALARICO**
**102 NE 3RD STREET  STE 120**
**GRAND RAPIDS, MN 55744**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.51 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**MARK P ROGERS**
**TRUSTEE MARK P ROGERS REV TRUS**
**2410 MERRIMAC LANE**
**PLYMOUTH, MN 55447**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.52 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $255.90 |
|---|---|---|---|

**MEDIACOM**
**ONE MEDIACOM WAY**
**MEDIACOM, NY 10918-4810**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:**  TRADE PAYABLE

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.53 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $1,476.79 |
|---|---|---|---|

**METLIFE**
**PO BOX 804466**
**KANSAS CITY, MO 64180-4466**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:**  TRADE PAYABLE

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.54 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $145.72 |
|---|---|---|---|

**METRO SALES INC**
**1620 EAST 78TH STREET**
**MINNEAPOLIS, MN 55432**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:**  TRADE PAYABLE

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **ERP IRON ORE, LLC** | Case number (if known) | **18-50378** |
|---|---|---|---|

Name

---

| 3.55 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$94,965.71** |
|---|---|---|---|

**MINN DEPT OF NATURAL RESOURCES**
**500 LAFAYETTE ROAD**
**BOX 10**
**ST PAUL, MN 55155**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _

Basis for the claim:  **TRADE PAYABLE**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.56 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$108.80** |
|---|---|---|---|

**MINNEAPOLIS OXYGEN CO**
**3842 WASHINGTON AVENUE N**
**MINNEAPOLIS, MN 55412**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **TRADE PAYABLE**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.57 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$200.00** |
|---|---|---|---|

**MINNESOTA DEPT OF HEALTH**
**RADIOACTIVE MATERIALS UNIT**
**P O BOX 64497**
**ST PAUL, MN 55164-0497**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **TRADE PAYABLE**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.58 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|

**MINNESOTA DEPT OF LABOR & INDU**
**443 LAFAYETTE ROAD**
**ST PAUL, MN 55155**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.59 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|

**MINNESOTA DEPT OF REVENUE**
**600 NORTH ROBERT STREET**
**ST PAUL, MN 55101**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.60 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$163.00** |
|---|---|---|---|

**MINNESOTA POLLUTION**
**CONTROL AGENCY**
**520 LAFAYETTE ROAD**
**ST PAUL, MN 55155**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **TRADE PAYABLE**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.61 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$5,888.36** |
|---|---|---|---|

**MODSPACE**
**12603 COLLECTIONS CENTER DRIVE**
**CHICAGO, IL 60693-0126**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _

Basis for the claim:  **TRADE PAYABLE**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com

| Debtor | **ERP IRON ORE, LLC** | Case number (*if known*) | **18-50378** |
|---|---|---|---|
| | Name | | |

---

| 3.62 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |

**MOOSE'S HUNTING CAMP**
**ATTN DAVID VIDMAR**
**36477 FREESTONE ROAD**
**GRAND RAPIDS, MN 55744**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.63 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $35,020.61 |

**NIPSCO**
**P O BOX 13007**
**MERRILLVILLE, IN 46411-3007**

■ Contingent
■ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** **TRADE PAYABLE**

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.64 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |

**NORTHERN INDIANA PUBLIC**
**SERVICE COMPANY - ATTN D COTA**
**801 E 86TH AVENUE**
**MERRILLVILLE, IN 46410**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.65 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |

**NORTHERN PLAINS RAIL SERVICE**
**100 RAILROAD AVENUE**
**P O BOX 38**
**FORDVILLE, ND 58231**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.66 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $29,292.35 |

**NTS**
**526 CHESTNUT STREET**
**VIRGINIA, MN 55792**

■ Contingent
■ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.67 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |

**NUBAI GLOBAL INVESTMENT LTD**
**P O BOX 3416 ROAD TOWN**
**TORTOLA VI 11100**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.68 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $3,176.70 |

**ONE SOURCE EQUIPMENT RENTALS**
**2835 CONCORD ROAD**
**LAFAYETTE, IN 47909**

■ Contingent
■ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** **TRADE PAYABLE**

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **ERP IRON ORE, LLC** | | Case number (*if known*) | **18-50378** |
|---|---|---|---|---|
| | Name | | | |

---

| 3.69 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$31,814.96** |
|---|---|---|---|

**PRYOR CASHMAN LLP**
**7 TIMES SQUARE**
**NEW YORK, NY 10036**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: **COUNSEL TO INDENTURE TRUSTEE**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.70 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|

**RANDALL LEE VANNET TRUST**
**28938 ARBO ROAD**
**GRAND RAPIDS, MN 55744**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.71 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|

**RAW MATERIALS & IRONMAKING**
**1992 EASTHILL DRIVE**
**BETHLEHEM, PA 18017**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.72 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|

**RGGS LAND & MINERALS LTD LP**
**P O BOX 4667**
**HOUSTON, TX 77210**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.73 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|

**RGGS LAND & MINERALS LTD LP**
**P O BOX 1266**
**209 E 8TH STREET S**
**VIRGINIA, MN 55792**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.74 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|

**RUDD EQUIPMENT COMPANY**
**DEPT 77432**
**P O BOX 77000**
**DETROIT, MI 48277**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.75 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|

**SCHWARTZ REDI-MIX INC**
**34882 SCENIC HWY**
**BOVEY, MN 55709**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **ERP IRON ORE, LLC** | | Case number (if known) | **18-50378** |
|---|---|---|---|---|
| | Name | | | |

---

**3.76** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$0.00**

**ST LOUIS COUNTY AUDITOR -TREAS**
**100 N 5TH AVENUE W**
**DULUTH, MN 55802**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.77** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$0.00**

**STEPHEN E LEWIS**
**2660 MAPLE AVENUE**
**NORTHBROOK, IL 60062**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.78** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$0.00**

**STEVE ELLISON**
**19853 COUNTY ROAD 10**
**WARBA, MN 55793**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.79** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$28,000.00**

**SUTTLE & STALNAKER**
**1411 VIRGINIA STREET E STE 100**
**CHARLESTON, WV 25301**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _

Basis for the claim:  __TRADE PAYABLE__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.80** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$20,120.40**

**SWEARINGEN CONSULTING**
**64624 WOODLAND COURT**
**AURORA, MN 55705**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.81** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$940.00**

**SYSTEMS ASSOCIATES INC**
**1932 INDUSTRIAL DRIVE**
**LIBERTYVILLE, IL 60048**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  __TRADE PAYABLE__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.82** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$6,135.34**

**TENOVA CORE**
**75 REMITTANCE DRIVE  DEPT 3168**
**CHICAGO, IL 60675-3168**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _

Basis for the claim:  __TRADE PAYABLE__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **ERP IRON ORE, LLC** | | | Case number (if known) | **18-50378** |
|---|---|---|---|---|---|

Name

---

**3.83**

**Nonpriority creditor's name and mailing address**
**TROUMBLY BROTHERS PARTNERSHIP**
**P O BOX 405**
**TACONITE, MN 55786**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$0.00**

---

**3.84**

**Nonpriority creditor's name and mailing address**
**WARD B LEWIS JR REV TRUST**
**C/O ERICA LEWIS**
**490 S MILLEDGE AVENUE**
**ATHENS, GA 30601**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$0.00**

---

**3.85**

**Nonpriority creditor's name and mailing address**
**WASTE MANAGEMENT OF INDIANA**
**P O BOX 4648**
**CAROL STREAM, IL 60197-4648**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **TRADE PAYABLE**

Is the claim subject to offset? ■ No ☐ Yes

**$217.62**

---

**3.86**

**Nonpriority creditor's name and mailing address**
**WASTE MANAGEMENT OF WI-MN**
**P O BOX 4648**
**CAROL STREAM, IL 60197-4648**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$0.00**

---

**3.87**

**Nonpriority creditor's name and mailing address**
**WEIR MINERALS NETHERLANDS**
**C/O BERENS & MILLER**
**80 SOUTH 8TH STREET  STE 3720**
**MINNEAPOLIS, MN 55402**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*
■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim:  **TRADE PAYABLE**

Is the claim subject to offset? ■ No ☐ Yes

**$2,669,600.00**

---

**3.88**

**Nonpriority creditor's name and mailing address**
**WELDSTAR**
**P O BOX 1150**
**AURORA, IL 60507**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **TRADE PAYABLE**

Is the claim subject to offset? ■ No ☐ Yes

**$37.32**

---

**3.89**

**Nonpriority creditor's name and mailing address**
**WHITE COUNTY INDIANA**
**ATTN AUDITOR**
**2013 WEST 25 SOUTH**
**MONTICELLO, IN 47960**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$0.00**

---

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | **ERP IRON ORE, LLC** | | Case number (if known) | **18-50378** |
|---|---|---|---|---|
| | Name | | | |

| 3.90 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$3,390,937.42** |
|---|---|---|---|

**WHITE COUNTY TREASURER**
**P O BOX 388**
**MONTICELLO, IN 47960**

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __TRADE PAYABLES__

Is the claim subject to offset? ■ No ☐ Yes

| 3.91 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$0.00** |
|---|---|---|---|

**WILLIAM CLAYTON TRAUERNICHT**
**60 BAYVILLE ROAD**
**LOCUST VALLEY, NY 11560**

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

| 3.92 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$5,136.17** |
|---|---|---|---|

**WILLIAMS SCOTSMAN INC**
**P O BOX 91975**
**CHICAGO, IL 60693-1975**

Date(s) debt was incurred _
Last 4 digits of account number _

■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim: __TRADE PAYABLE__

Is the claim subject to offset? ☐ No ☐ Yes

| 3.93 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$2,029.98** |
|---|---|---|---|

**ZEIGLER INC**
**SDS 12-0436**
**PO BOX 86**
**MINNEAPOLIS, MN 55486-0436**

Date(s) debt was incurred _
Last 4 digits of account number _

■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim: __TRADE PAYABLE__

Is the claim subject to offset? ■ No ☐ Yes

---

| **Part 3:** | **List Others to Be Notified About Unsecured Claims** |
|---|---|

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

| **Part 4:** | **Total Amounts of the Priority and Nonpriority Unsecured Claims** |
|---|---|

**5.** Add the amounts of priority and nonpriority unsecured claims.

| | | Total of claim amounts |
|---|---|---|
| **5a. Total claims from Part 1** | 5a. | $ 5,652,439.35 |
| **5b. Total claims from Part 2** | 5b. + | $ 25,090,779.74 |
| **5c. Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $ 30,743,219.09 |

**Fill in this information to identify the case:**

Debtor name  **ERP IRON ORE, LLC**

United States Bankruptcy Court for the:  DISTRICT OF MINNESOTA

Case number (if known)  **18-50378**

☐ Check if this is an
  amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1. **Does the debtor have any executory contracts or unexpired leases?**
   ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
   ☑ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal   Property* (Official Form 206A/B).

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| 2.1. State what the contract or lease is for and the nature of the debtor's interest | **ARCTURUS BASIN LEASE DATED JULY 1, 2010** | |
| State the term remaining | | **ALLAN B HAMMEREL** |
| List the contract number of any government contract | | **5708 N VIA LOZANA** |
| | | **TUCSON, AZ 85750-1136** |
| 2.2. State what the contract or lease is for and the nature of the debtor's interest | **MRO PROCUREMENT AGREEMENT DATED JULY 1, 2014** | |
| State the term remaining | | **APPLIED INDUSTRIAL TECHNOLOGY** |
| List the contract number of any government contract | | **1 APPLIED PLAZA** |
| | | **CLEVELAND, OH 44115** |
| 2.3. State what the contract or lease is for and the nature of the debtor's interest | **THIRD PARTY PAYROLL SYSTEM - MAJOR ACCOUNTS AGREEMENT DATED APRIL 1, 2017** | |
| State the term remaining | | **AUTOMATED DATA PROCESSING** |
| List the contract number of any government contract | | **11411 RED RUN BLVD** |
| | | **OWINGS MILLS, MD 21117** |
| 2.4. State what the contract or lease is for and the nature of the debtor's interest | **ARCTURUS BASIN LEASE DATED JULY 1, 2010** | |
| State the term remaining | | **BARBARA CUNDIFF COLVILLE** |
| List the contract number of any government contract | | **507 MORNING STAR LANE** |
| | | **NEWPORT BEACH, CA 92660** |

| Debtor 1 | **ERP IRON ORE, LLC** | | | Case number *(if known)* | **18-50378** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.5. | State what the contract or lease is for and the nature of the debtor's interest | **LEASE FOR LAND AND TRACK BETWEEN BNSF RAILWAY COMPANY AND DEBTOR DATED JULY 25, 2011** | |
|---|---|---|---|
| | State the term remaining | | **BNSF RAILWAY COMPANY** |
| | List the contract number of any government contract | | **JONES LANG LASALLE GLOBAL SVCS 3017 LOU MENK DRIVE STE 100 FORT WORTH, TX 76131-2800** |

| 2.6. | State what the contract or lease is for and the nature of the debtor's interest | **FIRST AMENDMENT TO LOCOMOTIVE AND TELEMETRY DEVICE USE AND LIABILITY AGREEMENT BY AND BETWEEN DEBTOR AND BNSF** | |
|---|---|---|---|
| | State the term remaining | | **BNSF RAILWAY COMPANY** |
| | List the contract number of any government contract | | **P O BOX 676160 DALLAS, TX 75267-6160** |

| 2.7. | State what the contract or lease is for and the nature of the debtor's interest | **DEMURRAGE CONTRACT BETWEEN BNSF RAILWAY COMPANY AND DEBTOR DATED FEBRUARY 1, 2015** | |
|---|---|---|---|
| | State the term remaining | | **BNSF RAILWAY COMPANY** |
| | List the contract number of any government contract | | **JONES LANG LASALLE GLOBAL SVCS 3017 LOU MENK DRVIE STE 100 FORT WORTH, TX 76131-2800** |

| 2.8. | State what the contract or lease is for and the nature of the debtor's interest | **MEMORANDUM OF UNDERSTANDING BETWEEN DEBTOR AND BNSF RAILWAY COMPANY DATED JANUARY 1, 2013** | |
|---|---|---|---|
| | State the term remaining | | **BNSF RAILWAY COMPANY** |
| | List the contract number of any government contract | | **P O BOX 961069 FORT WORTH, TX 76161-0069** |

| Debtor 1 | **ERP IRON ORE, LLC** | | Case number *(if known)* | **18-50378** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

 **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

**2.9.** State what the contract or lease is for and the nature of the debtor's interest

**MASTER TRANSPORTATON CONTRACT BY AND BETWEEN DEBTOR, BNSF RAILWAY COMPANY AND CSX TRANSPORTATION INC DATED DECEMBER 26, 2013**

State the term remaining

List the contract number of any government contract

**BNSF RAILWAY COMPANY**
**GROUP VICE INDUSTRIAL PRODUCTS**
**2650 LOU MENK DRIVE**
**FORT WORTH, TX 76131-2800**

---

**2.10.** State what the contract or lease is for and the nature of the debtor's interest

**LOCOMOTIVE AND TELEMETRY DEVISE USE AND LIABILITY AGREEMENT DATED AUGUST 15, 2011**

State the term remaining

List the contract number of any government contract

**BNSF RAILWAY COMPANY**
**JONES LANG LASALLE GLOBAL SVCS**
**3017 LOU MENK DRIVE  STE 100**
**FORT WORTH, TX 76131-2800**

---

**2.11.** State what the contract or lease is for and the nature of the debtor's interest

**PRIVATE CROSSING AGREEMENT DATED SEPTEMBER 27, 2012**

State the term remaining

List the contract number of any government contract

**BNSF RAILWAY COMPANY**
**JONES LANG LASALLE BROKERAGE**
**4300 AMON CARTER BLVD  STE 100**
**FORT WORTH, TX 76155**

---

**2.12.** State what the contract or lease is for and the nature of the debtor's interest

**INDUSTRY TRACK AGREEMENT DATED JULY 25, 2011**

State the term remaining

List the contract number of any government contract

**BNSF RAILWAY COMPANY**
**JONES LANG LASALLE BROKERAGE**
**4300 AMON CARTER BLVD  STE 100**
**FORT WORTH, TX 76155**

---

**2.13.** State what the contract or lease is for and the nature of the debtor's interest

**ARCTURUS BASIN LEASE DATED JULY 1, 2010**

State the term remaining

List the contract number of any government contract

**CAROLINE C HERRICK**
**411 MULBERRY POINT ROAD**
**GUILFORD, CT 06437**

---

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

Debtor 1   **ERP IRON ORE, LLC**

First Name          Middle Name          Last Name

Case number (*if known*)   **18-50378**



### Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.14. State what the contract or lease is for and the nature of the debtor's interest | **MASTER TAX LEASE DATED FEBRUARY 7, 2017** |
| State the term remaining | **CATERPILLAR FINANCIAL SERVICES CORPORATON 2120 WEST END AVENUE NASHVILLE, TN 37203** |
| List the contract number of any government contract | |
| 2.15. State what the contract or lease is for and the nature of the debtor's interest | **FACILITY ENCROACHMENT AGREEMENT BY AND BETWEEN CSX TRANSPORATION INC AND DEBTOR EFFECTIVE AS OF OCTOBER 2, 2013** |
| State the term remaining | **CSX TRANSPORATION INC 500 WATER STREET JACKSONVILLE, FL 32202** |
| List the contract number of any government contract | |
| 2.16. State what the contract or lease is for and the nature of the debtor's interest | **PRIVATE SIDETRACK AGREEMENT BY AND BETWEEN CSX TRANSPORATION INC AND DEBTOR EFFECTIVE AS OF APRIL 8, 2014** |
| State the term remaining | **CSX TRANSPORATION INC 500 WATER STREET JACKSONVILLE, FL 32202** |
| List the contract number of any government contract | |
| 2.17. State what the contract or lease is for and the nature of the debtor's interest | **MASTER TRANSPORATION CONTRACT BY AND BETWEEN DEBTOR, BNSF RAILWAY COMPANY AND CSX TRANSPORATION INC DATED AS OF DECEMBER 26, 2013** |
| State the term remaining | **CSX TRANSPORATION INC 500 WATER STREET JACKSONVILLE, FL 32202** |
| List the contract number of any government contract | |
| 2.18. State what the contract or lease is for and the nature of the debtor's interest | **LOCOMOTIVE TRIP LEASE (UNIT IRON ORE TRAIN LOADING & UNLOADING) DATED FEBRUARY 12, 2015** | **CSX TRANSPORATION INC 500 WATER STREET JACKSONVILLE, FL 32202** |

| Debtor 1 | **ERP IRON ORE, LLC** | | | Case number *(if known)* | **18-50378** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

 **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

|  | State the term remaining | |
|---|---|---|
| | List the contract number of any government contract | |

| 2.19. | State what the contract or lease is for and the nature of the debtor's interest | **ARCTURUS BASIN LEASE DATED JULY 1, 2010** | |
|---|---|---|---|
| | State the term remaining | | **DAVID L LEWIS** |
| | List the contract number of any government contract | | **309 W 43RD STREET  STE 105 SIOUX FALLS, SD 57105** |

| 2.20. | State what the contract or lease is for and the nature of the debtor's interest | **ARCTURUS BASIN LEASE DATED JULY 1, 2010** | |
|---|---|---|---|
| | State the term remaining | | **DR MICHAEL L TUCK** |
| | List the contract number of any government contract | | **5416 LAMONA AVENUE SHERMAN OAKS, CA 91411** |

| 2.21. | State what the contract or lease is for and the nature of the debtor's interest | **SERVICE AGREEMENT FOR THIRD PARTY ENERGY SUPPLIER - MAY 1, 2017** | |
|---|---|---|---|
| | State the term remaining | | **ENCORE ENERGY** |
| | List the contract number of any government contract | | **12120 PORT GRACE BLVD  STE 200 OMAHA, NE 68128** |

| 2.22. | State what the contract or lease is for and the nature of the debtor's interest | **SERVICE AGREEMENT ENERGY ASSISTANCE DATED APRIL 12, 2017** | |
|---|---|---|---|
| | State the term remaining | | **ENERVANTAGE** |
| | List the contract number of any government contract | | **12120 PORT GRACE BLVD  STE 200 LA VISTA, NE 68128** |

| 2.23. | State what the contract or lease is for and the nature of the debtor's interest | **SCRAM MINING SURFACE ACCESS LEASE DATED NOVEMBER 24, 2015** | |
|---|---|---|---|
| | State the term remaining | | **GENERAL WASTE DISPOSAL AND RECOVERY SERVICES** |
| | List the contract number of any government contract | | **P O BOX 312 CHISHOLM, MN 55719** |

| Debtor 1 | **ERP IRON ORE, LLC** | | | Case number *(if known)* | **18-50378** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |



## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.24. | State what the contract or lease is for and the nature of the debtor's interest | **NON-EXCLUSIVE NON-METALLIC MINERALS LEASE AGREEMENT FOR CONSTRUCTION SAND AND GRAVEL BY AND BETWEEN DEBTOR AND HAWKINSON CONSTRUCTION COMPANY INC DATED AS OF NOVEMBER 1, 2012; DEBTOR IS LESSOR** | |
|---|---|---|---|
| | State the term remaining | | **HAWKINSON CONSTRUCTION COMPANY INC 501 COUNTY ROAD 63 GRAND RAPIDS, MN 55744** |
| | List the contract number of any government contract | | |

| 2.25. | State what the contract or lease is for and the nature of the debtor's interest | **ITASCA COUNTY PUMP WATER SITE LEASE AGREEMENT BETWEEN THE STATE OF MINNESOTA AND DEBTOR - PART OF S1/2 NW, SECTION 22, T56N, R24W DATED FEBRUARY 28, 2012** | |
|---|---|---|---|
| | State the term remaining | | **ITASCA COUNTY LAND DEPT 1177 LAPRAIRIE AVENUE GRAND RAPIDS, MN 55744** |
| | List the contract number of any government contract | | |

| 2.26. | State what the contract or lease is for and the nature of the debtor's interest | **P4 LONG TERM SURFACE LEASE #1 AGREEMENT BETWEEN THE STATE OF MINNESOTA AND DEBTOR - SEC 19 AND 30 DATED FEBRUARY 14, 2013** | |
|---|---|---|---|
| | State the term remaining | | **ITASCA COUNTY LAND DEPT STATE OF MINNESOTA 1177 LAPRAIRIE AVENUE GRAND RAPIDS, MN 55744** |
| | List the contract number of any government contract | | |

| 2.27. | State what the contract or lease is for and the nature of the debtor's interest | **P4 LONG TERM SURFACE LEASE #2 AGREEMENT BETWEEN THE STATE OF MINNESOTA AND DEBTOR - SEC 24 AND 25 DATED FEBRUARY 14, 2013** | |
|---|---|---|---|
| | State the term remaining | | **ITASCA COUNTY LAND DEPT STATE OF MINNESOTA 1177 LAPRAIRIE AVENUE GRAND RAPIDS, MN 55744** |

Debtor 1   **ERP IRON ORE, LLC**

First Name          Middle Name          Last Name

Case number (*if known*)   **18-50378**

  **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| List the contract number of any government contract | |

| 2.28. | State what the contract or lease is for and the nature of the debtor's interest | **P4 LONG TERM SURFACE LEASE AGREEMENT #3 BETWEEN THE STATE OF MINNESOTA AND DEBTOR - SEC 35 DATED FEBRUARY 14, 2013** | |
|---|---|---|---|
| | State the term remaining | | **ITASCA COUNTY LAND DEPT STATE OF MINNESOTA 1177 LAPRAIRIE AVENUE GRAND RAPIDS, MN 55744** |
| | List the contract number of any government contract | | |

| 2.29. | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT HOLMAN SURFACE (SURFACE LEASE) DATED JULY 23, 2010** | |
|---|---|---|---|
| | State the term remaining | | **ITASCA COUNTY LAND DEPT 1177 LAPRAIRIE AVENUE GRAND RAPIDS, MN 55744** |
| | List the contract number of any government contract | | |

| 2.30. | State what the contract or lease is for and the nature of the debtor's interest | **TEMPORARY RAIL LINE ACCESS AND USE AGREEMENT DATED SEPTEMBER 23, 2014 (RAIL ACCESS AND USE AGREEMENT)** | |
|---|---|---|---|
| | State the term remaining | | **ITASCA COUNTY REGIONAL RAILROAD AUTHORITY 123 4TH STREET NE GRAND RAPIDS, MN 55744** |
| | List the contract number of any government contract | | |

| 2.31. | State what the contract or lease is for and the nature of the debtor's interest | **ARCTURUS BASIN LEASE DATED JULY 1, 2010** | |
|---|---|---|---|
| | State the term remaining | | **JAMES T LEWIS 309 WEST 43RD SREET  STE 105 SIOUX FALLS, SD 57105** |
| | List the contract number of any government contract | | |

| 2.32. | State what the contract or lease is for and the nature of the debtor's interest | **ARCTURUS BASIN LEASE DATED JULY 1, 2010** | |
|---|---|---|---|
| | State the term remaining | | **JOHN C HAMMERAL JR 10200 E CELTIC DRIVE SCOTTSDALE, AZ 85260** |

| Debtor 1 | **ERP IRON ORE, LLC** | | | Case number *(if known)* | **18-50378** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| List the contract number of any government contract | |

| 2.33. | State what the contract or lease is for and the nature of the debtor's interest | **ARCTURUS BASIN LEASE DATED JULY 1, 2010** | |
|---|---|---|---|
| | State the term remaining | | **JOHN G DEVANEY** |
| | List the contract number of any government contract | | **10 POND VIEW DRIVE**<br>**NANTUCKET, MA 02554-4403** |

| 2.34. | State what the contract or lease is for and the nature of the debtor's interest | **ARCTURUS BASIN LEASE DATED JULY 1, 2010** | |
|---|---|---|---|
| | State the term remaining | | **JOHN PARKER TRAUERNICHT** |
| | List the contract number of any government contract | | **60 BAYVILLE ROAD**<br>**LOCUST VALLEY, NY 11560** |

| 2.35. | State what the contract or lease is for and the nature of the debtor's interest | **ARCTURUS BASIN LEASE DATED JULY 1, 2010** | |
|---|---|---|---|
| | State the term remaining | | **KATHERINE GAY BENOUN** |
| | List the contract number of any government contract | | **8 RUE DE LEVIS**<br>**75017 PARIS FRANCE** |

| 2.36. | State what the contract or lease is for and the nature of the debtor's interest | **SERVICE AGREEMENT FOR ENVIRONMENTAL COMPLIANCE ASSISTANCE** | |
|---|---|---|---|
| | State the term remaining | | **KERAMIDA** |
| | List the contract number of any government contract | | **401 N COLLEGE AVENUE**<br>**INDIANAPOLIS, IN 46202** |

| 2.37. | State what the contract or lease is for and the nature of the debtor's interest | **ARCTURUS BASIN LEASE DATED JULY 1, 2010** | |
|---|---|---|---|
| | State the term remaining | | **KIMBALL H KNUTSON** |
| | List the contract number of any government contract | | **2417 33RD AVENUE SOUTH**<br>**MINNEAPOLIS, MN 55406** |

| Debtor 1 | **ERP IRON ORE, LLC** | | | Case number *(if known)* | **18-50378** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.38.** State what the contract or lease is for and the nature of the debtor's interest

**RESTATED AND AMENDED TECHNOLOGY LICENSE AGREEMENT DATED DECEMBER 2016**

State the term remaining

List the contract number of any government contract

**MAGNETATION INC
102 THIRD STREET NE  STE 120
GRAND RAPIDS, MN 55744**

---

**2.39.** State what the contract or lease is for and the nature of the debtor's interest

**ARCTURUS BASIN LEASE DATED JULY 1, 2010**

State the term remaining

List the contract number of any government contract

**MARK P ROGERS
TRUSTEE MARK ROGERS REV TRUST
2410 MERRIMAE LANE
PLYMOUTH, MN 55447**

---

**2.40.** State what the contract or lease is for and the nature of the debtor's interest

**COPIER SERVICE AGREEMENT DATED MAY 24, 2017, 5 YEARS**

State the term remaining

List the contract number of any government contract

**METRO SALES INC
1620 E 78TH STREET
MINNEAPOLIS, MN 55432**

---

**2.41.** State what the contract or lease is for and the nature of the debtor's interest

**MISCELLANEOUS LEASE #IMIS000786 BY AND BETWEEN THE STATE OF MINNESOTA AND DEBTOR, LAND DESCRIPTION: G112, S36, T56N, R24W, NENW, S36, T56N, R24W, ITASCA COUNTY EFFECTIVE DATE JULY 1, 2014 (ACCESS LEASE)**

State the term remaining

List the contract number of any government contract

**MINNESOTA DEPARTMENT OF NATURAL RESOURCES
1201 EAST HIGHWAY 2
GRAND RAPIDS, MN 55744**

---

| Debtor 1 | **ERP IRON ORE, LLC** | | Case number *(if known)* | **18-50378** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.42. | State what the contract or lease is for and the nature of the debtor's interest | **MISCELLANEOUS LEASE BY AND BETWEEN THE STATE OF MINNESOTA AND DEBTOR, LEASE #LMIS000790, LAND DESCRIPTION: S35, T57N, R22W, ITASCA COUNTY EFFECTIVE DATE OCTOBER 1, 2012 (ACCESS LEASE)** | |
|---|---|---|---|
| | State the term remaining | | **MINNESOTA DEPARTMENT OF NATURAL RESOURCES 1201 EAST HIGHWAY 2 GRAND RAPIDS, MN 55744** |
| | List the contract number of any government contract | | |

| 2.43. | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AMENDMENT TO LEASE #LMIS000786 BY AND BETWEEN THE STATE OF MINNESOTA AND DEBTOR** | |
|---|---|---|---|
| | State the term remaining | | **MINNESOTA DEPARTMENT OF NATURAL RESOURCES 1201 EAST HIGHWAY 2 GRAND RAPIDS, MN 55744** |
| | List the contract number of any government contract | | |

| 2.44. | State what the contract or lease is for and the nature of the debtor's interest | **AGREEMENT FOR MAINTENANCE AND USE OF DNR WATER LEVEL OBSERVATION WELL BY AND BETWEEN THE STATE OF MINNESOTA AND DEBTOR, DATED JUNE 19, 2013** | |
|---|---|---|---|
| | State the term remaining | | **MINNESOTA DEPARTMENT OF NATURAL RESOURCES 1201 EAST HIGHWAY 2 GRAND RAPIDS, MN 55744** |
| | List the contract number of any government contract | | |

| 2.45. | State what the contract or lease is for and the nature of the debtor's interest | **ELECTRIC SERVICE AGREEMENT BETWEEN DEBTOR AND MINNESOTA POWER DATED JANUARY 27, 2014** | |
|---|---|---|---|
| | State the term remaining | | **MINNESOTA POWER 30 W SUPERIOR STREET DULUTH, MN 55802** |
| | List the contract number of any government contract | | |

| Debtor 1 | **ERP IRON ORE, LLC** | | Case number *(if known)* | **18-50378** |
|---|---|---|---|---|
| | First Name   Middle Name   Last Name | | | |

 **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.46. | State what the contract or lease is for and the nature of the debtor's interest | **OUTDOOR AND AREA LIGHT AGREEMENT BETWEEN MINNESOTA POWER AND DEBTOR DATED DECEMBER 23, 2014** | |
|---|---|---|---|
| | State the term remaining | | **MINNESOTA POWER 30 W SUPERIOR STREET DULUTH, MN 55802** |
| | List the contract number of any government contract | | |

| 2.47. | State what the contract or lease is for and the nature of the debtor's interest | **AMENDED AND RESTATED ELECTRIC SERVICE AGREEMENT DATED MAY 4, 2015** | |
|---|---|---|---|
| | State the term remaining | | **MINNESOTA POWER 30 W SUPERIOR STREET DULUTH, MN 55802** |
| | List the contract number of any government contract | | |

| 2.48. | State what the contract or lease is for and the nature of the debtor's interest | **ELECTRIC SERVICE AGREEMENT DATED MAY 2, 2011, AS AMENDED JANUARY 17, 2013** | |
|---|---|---|---|
| | State the term remaining | | **MINNESOTA POWER 30 W SUPERIOR STREET DULUTH, MN 55802** |
| | List the contract number of any government contract | | |

| 2.49. | State what the contract or lease is for and the nature of the debtor's interest | **AMENDED AND RESTATED ELECTRIC SERVICE AGREEMENT DATED MAY 4, 2015** | |
|---|---|---|---|
| | State the term remaining | | **MINNESOTA POWER 30 W SUPERIOR STREET DULUTH, MN 55802** |
| | List the contract number of any government contract | | |

| 2.50. | State what the contract or lease is for and the nature of the debtor's interest | **LEASE AGREEMENT BETWEEN PROGRESS RAIL AND DEBTOR (LEASE OF 390 NEW RAIL CARS FOR HAULING IRON ORE CONCENTRATE FROM MINNESOTA TO INDIANA)** | |
|---|---|---|---|
| | State the term remaining | | **PROGRESS RAIL LEASING CORP ATTN JOHN NEWMAN 1600 PROGRESS DRIVE ALBERTVILLE, AL 35950** |
| | List the contract number of any government contract | | |

Debtor 1    **ERP IRON ORE, LLC**

| First Name | Middle Name | Last Name |

Case number *(if known)*    **18-50378**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.51.** State what the contract or lease is for and the nature of the debtor's interest

**LICENSE AGREEMENT BETWEEN DEBTOR AND RANDAL LEE VANNET AS TRUSTEE OF THE RANDALL LEE VANNET ROVCOABLE LIVING TRUST UTA DATED APRIL 10, 2007 DATED MAY 13, 2014**

State the term remaining

List the contract number of any government contract

**RANDALL LEE VANNET TRUST
28938 ARBO ROAD
GRAND RAPIDS, MN 55744**

**2.52.** State what the contract or lease is for and the nature of the debtor's interest

**NON-EXCLUSIVE NON-METALLIC MINERALS LEASE AGREEMENT FOR CONSTRUCTION SAND AND GRAVEL BY AND BETWEEN DEBTOR AND SCHWARTZ REDI-MIX INC DATED AS OF NOVEMBER 12, 2012; MAG LANDS LLC IS LESSOR (SAND & GRAVEL LEASE)**

State the term remaining

List the contract number of any government contract

**SCHWARTZ REDI-MIX INC
34882 SCENIC HWY
BOVEY, MN 55709**

**2.53.** State what the contract or lease is for and the nature of the debtor's interest

**LEASE FOR IRON-BEARING MATERIALS CANISTEO #1 BETWEEN THE STATE OF MINNESOTA AND DEBTOR DATED JANUARY 7, 2015; LEASE NO. R-125**

State the term remaining

List the contract number of any government contract

**STATE OF MINNESOTA
500 LAFAYETTE ROAD
BOX 10
ST PAUL, MN 55155**

| Debtor 1 | **ERP IRON ORE, LLC** | | | Case number *(if known)* | **18-50378** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

**Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.54. | State what the contract or lease is for and the nature of the debtor's interest | **LEASE FOR IRON-BEARING MATERIALS BUCKEYE TAILINGS BASIN #2 BETWEEN THE STATE OF MINNESOTA AND DEBTOR DATED MAY 31, 2012, LEASE NO. R-108, AS AMENDED JANUARY 1, 2015 (MINING LEASE)** | |
|---|---|---|---|
| | State the term remaining | | **STATE OF MINNESOTA 500 LAFAYETTE ROAD BOX 10 ST PAUL, MN 55155** |
| | List the contract number of any government contract | | |

| 2.55. | State what the contract or lease is for and the nature of the debtor's interest | **LEASE FOR IRON-BEARING MATERIALS CANISTEO #2 BETWEEN THE STATE OF MINNESOTA AND DEBTOR DATED OCTOBER 3, 2011; LEASE (MINING LEASE)** | |
|---|---|---|---|
| | State the term remaining | | **STATE OF MINNESOTA 500 LAFAYETTE ROAD BOX 10 ST PAUL, MN 55155** |
| | List the contract number of any government contract | | |

| 2.56. | State what the contract or lease is for and the nature of the debtor's interest | **STATE IRON ORE MINING LEASE DATED MARCH 7, 2013 - LEASE NO. 2105-N** | |
|---|---|---|---|
| | State the term remaining | | **STATE OF MINNESOTA 500 LAFAYETTE ROAD BOX 10 ST PAUL, MN 55155** |
| | List the contract number of any government contract | | |

| 2.57. | State what the contract or lease is for and the nature of the debtor's interest | **STATE IRON ORE MINING LEASE DATED MARCH 7, 2013 - LEASE NO. 2106-N** | |
|---|---|---|---|
| | State the term remaining | | **STATE OF MINNESOTA 500 LAFAYETTE ROAD BOX 10 ST PAUL, MN 55155** |
| | List the contract number of any government contract | | |

| 2.58. | State what the contract or lease is for and the nature of the debtor's interest | **STATE IRON ORE MINING LEASE DATED MARCH 7, 2013 - LEASE NO. 2107-N** | |
|---|---|---|---|
| | State the term remaining | | **STATE OF MINNESOTA 500 LAFAYETTE ROAD BOX 10 ST PAUL, MN 55155** |

Debtor 1   **ERP IRON ORE, LLC**
_____    Case number *(if known)*   **18-50378**
First Name          Middle Name          Last Name

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

List the contract number of any
government contract        _____

| 2.59. | State what the contract or lease is for and the nature of the debtor's interest | **STATE IRON ORE MINING LEASE BETWEEN THE STATE OF MINNESOTA AND DEBTOR DATED MARCH 7, 2013 - LEASE NO. 1-5105-N** | |
|---|---|---|---|
| | State the term remaining | | **STATE OF MINNESOTA 500 LAFAYETTE ROAD BOX 10 ST PAUL, MN 55155** |
| | List the contract number of any government contract | | |

| 2.60. | State what the contract or lease is for and the nature of the debtor's interest | **STATE IRON ORE MINING LEASE DATED MARCH 7, 2013 - LEASE NO. 2108-N** | |
|---|---|---|---|
| | State the term remaining | | **STATE OF MINNESOTA 500 LAFAYETTE ROAD BOX 10 ST PAUL, MN 55155** |
| | List the contract number of any government contract | | |

| 2.61. | State what the contract or lease is for and the nature of the debtor's interest | **ARCTURUS BASIN LEASE DATED JULY 1, 2010** | |
|---|---|---|---|
| | State the term remaining | | **STEPHEN E LEWIS 2660 MAPLE AVENUE NORTHBROOK, IL 60062** |
| | List the contract number of any government contract | | |

| 2.62. | State what the contract or lease is for and the nature of the debtor's interest | **EASEMENT AGREEMENT BETWEEN TROUMBLY BROTHERS, A GENERAL PARTNERSHIP AND DEBTOR DATED MARCH 27, 2012** | |
|---|---|---|---|
| | State the term remaining | | **TROUMBLY BROTHERS PARTNERSHIP P O BOX 405 TACONITE, MN 55786** |
| | List the contract number of any government contract | | |

| 2.63. | State what the contract or lease is for and the nature of the debtor's interest | **MINING LEASE DATED NOVEMBER 21, 2012** | **UNITED STATES STEEL CORP OLD HIGHWAY 169 P O BOX 417 MT IRON, MN 55768** |
|---|---|---|---|
| | State the term remaining | | |

| Debtor 1 | ERP IRON ORE, LLC | | | Case number (*if known*) | 18-50378 |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

|  |  |  |
|---|---|---|
| | List the contract number of any government contract | |
| 2.64. | State what the contract or lease is for and the nature of the debtor's interest | **ARCTURUS BASIN LEASE DATED JULY 1, 2010** |
| | State the term remaining | |
| | List the contract number of any government contract | **WARD B LEWIS JR REVOCABLE TRUST 490 S MILLEDGE AVENUE ATHENS, GA 30601** |
| 2.65. | State what the contract or lease is for and the nature of the debtor's interest | **SERVICE AGREEMENT FOR WASTE DISPOSAL DATED MARCH 2, 2017** |
| | State the term remaining | |
| | List the contract number of any government contract | **WASTE MANAGEMENT OF INDIANA P O BOX 4648 CAROL STREAM, IL 60197-4648** |
| 2.66. | State what the contract or lease is for and the nature of the debtor's interest | **PURCHASE ORDER AND CONRACT FOR THE PROCUREMENT OF A HIGH PRESSURE GRINDING ROLL DATED JANUARY 5, 2017** |
| | State the term remaining | |
| | List the contract number of any government contract | **WEIR INDUSTRIAL C/O BERENS AND MILLER PA 80 S EIGHTH STREET  STE 3720 MINNEAPOLIS, MN 55402** |
| 2.67. | State what the contract or lease is for and the nature of the debtor's interest | **ARCTURUS BASIN LEASE DATED JULY 1, 2010** |
| | State the term remaining | |
| | List the contract number of any government contract | **WILLIAM CLAYTON TRAUERNICHT 60 BAYVILLE ROAD LOCUST VALLEY, NY 11560** |

**Fill in this information to identify the case:**

Debtor name     **ERP IRON ORE, LLC**

United States Bankruptcy Court for the:   DISTRICT OF MINNESOTA

Case number (if known)   **18-50378**

☐ Check if this is an
amended filing

## Official Form 206H
## Schedule H: Your Codebtors
12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the
Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of
creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule
on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 **ANA M CLARKE** | **15 APPLEDORE LANE** **P O BOX 87** **NATURAL BRIDGE, VA 24578** | **WILMINGTON SAVINGS FUND** | ■ D  __2.40__ ☐ E/F _____ ☐ G _____ |
| 2.2 **ERP COMPLAINT COKE LLC** | **15 APPLEDORE LANE** **P O BOX 87** **NATURAL BRIDGE, VA 24578** | **WILMINGTON SAVINGS FUND** | ■ D  __2.40__ ☐ E/F _____ ☐ G _____ |
| 2.3 **THOMAS M CLARKE** | **15 APPLEDORE LANE** **P O BOX 87** **NATURAL BRIDGE, VA 24578** | **WILMINGTON SAVINGS FUND** | ■ D  __2.40__ ☐ E/F _____ ☐ G _____ |

**Fill in this information to identify the case:**

Debtor name    **ERP IRON ORE, LLC**

United States Bankruptcy Court for the:    DISTRICT OF MINNESOTA

Case number (if known)    **18-50378**

☐ Check if this is an
amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

**Declaration and signature**

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

■    *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

■    *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

■    *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

■    *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

■    *Schedule H: Codebtors* (Official Form 206H)

■    *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐    Amended *Schedule*

☐    *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐    Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **July 31, 2018**                 X **/s/ TODD ROTH**
                                                                            Signature of individual signing on behalf of debtor

                                                      **TODD ROTH**
                                                      Printed name

                                                      **CHIEF EXECUTIVE OFFICER**
                                                      Position or relationship to debtor

**Fill in this information to identify the case:**

Debtor name        **ERP IRON ORE, LLC**

United States Bankruptcy Court for the:   DISTRICT OF MINNESOTA

Case number (if known)   **18-50378**

☐ Check if this is an amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy       04/16

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:**   **Income**

1. **Gross revenue from business**

   ☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From  **1/01/2018** to **Filing Date** | ☐ Operating a business<br>■ Other  **COMMISSIONS AND REFUNDS** | **$1,474,281.78** |
| **For prior year:**<br>From  **1/01/2017** to **12/31/2017** | ☐ Operating a business<br>■ Other  **SCRAP SALES AND REFUNDS** | **$892,870.51** |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ☐ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From  **1/01/2018** to **Filing Date** | **HUNTING & ACCESS INCOME** | **$1,500.00** |
| **For prior year:**<br>From  **1/01/2017** to **12/31/2017** | **HUNTING & ACCESS INCOME & INSURANCE REFUNDS CLAIMS** | **$277,863.17** |

**Part 2:**   **List Certain Transfers Made Before Filing for Bankruptcy**

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

---

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                                                                Best Case Bankruptcy

Debtor    **ERP IRON ORE, LLC**                                              Case number *(if known)*  **18-50378**

☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1.    **SEE ATTACHED EXHIBIT 3** | | **$0.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1.    **SEE ATTACHED EXHIBIT 4** | | **$0.00** | |

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☑ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:    Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☑ None.

| Case title Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|

8. **Assignments and receivership**
   List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

**Part 4:    Certain Gifts and Charitable Contributions**

| Debtor | **ERP IRON ORE, LLC** | Case number *(if known)* | **18-50378** |
|---|---|---|---|

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

### Part 5:    Certain Losses

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|

### Part 6:    Certain Payments or Transfers

11. **Payments related to bankruptcy**
    List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.1.   **RAVICH MEYER KIRKMAN MCGRATH NAUMAN & TANSEY PA 150 S FIFTH STREET STE 3450 MINNEAPOLIS, MN 55402** | | **07/05/2018** | **$15,000.00** |
| **Email or website address wrtansey@ravichmeyer.com** | | | |
| **Who made the payment, if not debtor?** | | | |
| 11.2.   **RAVICH MEYER KIRKMAN McGRATH NAUMAN & TANSEY PA 150 S FIFTH STREET  STE 3450 MINNEAPOLIS, MN 55402** | | **07/11/2018** | **$100,000.00** |
| **Email or website address wrtansey@ravichmeyer.com** | | | |
| **Who made the payment, if not debtor?** | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
    List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
    Do not include transfers already listed on this statement.

Debtor    **ERP IRON ORE, LLC** _____    Case number *(if known)*  **18-50378**

---

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

| **Part 7:** | **Previous Locations** |
|---|---|

14. **Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

| **Part 8:** | **Health Care Bankruptcies** |
|---|---|

15. **Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

| **Part 9:** | **Personally Identifiable Information** |
|---|---|

16. **Does the debtor collect and retain personally identifiable information of customers?**

☐ No.
■ Yes. State the nature of the information collected and retained.

### FORM W-9 FOR 1099 MISC ANNUAL FILING

Does the debtor have a privacy policy about that information?
☐ No
■ Yes

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

■ No. Go to Part 10.
☐ Yes. Does the debtor serve as plan administrator?

| **Part 10:** | **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units** |
|---|---|

---

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | **ERP IRON ORE, LLC** | | Case number *(if known)*    **18-50378** |
| --- | --- | --- | --- |

**18. Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
| --- | --- | --- | --- | --- |

**19. Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
| --- | --- | --- | --- |

**20. Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
| --- | --- | --- | --- |

| **Part 11:** | **Property the Debtor Holds or Controls That the Debtor Does Not Own** |
| --- | --- |

**21. Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

| Owner's name and address | Location of the property | Describe the property | Value |
| --- | --- | --- | --- |
| **AK STEEL CORPORATION 9227 CENTRE POINTE DR WEST CHESTER, OH 45069** | **REYNOLDS PELLET PLANT IN INDIANA PLANT 2, PLANT 4 AND JESSIE LOAD-OUT PLANT IN MINNESOTA** | **WAREHOUSE INVENTORY** | **$19,519,843.22** |

| **Part 12:** | **Details About Environment Information** |
| --- | --- |

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor  **ERP IRON ORE, LLC**                                      Case number *(if known)*  **18-50378**

■ No.

☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☐ No.

■ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| **INDIANA 64 E 100 N REYNOLDS, IN 47980** | **EPA** | | |

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Part 13:** Details About the Debtor's Business or Connections to Any Business

25. **Other businesses in which the debtor has or has had an interest**
   List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

■ None

| Business name address | Describe the nature of the business | Employer Identification number Do not include Social Security number or ITIN. Dates business existed |
|---|---|---|

26. **Books, records, and financial statements**
   26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

   ☐ None

| Name and address | Date of service From-To |
|---|---|
| 26a.1.  **DEAN M MENGE 679 6TH AVENUE P O BOX 246 CALUMET, MN 55716** | **04/02/2017 TO PRESENT** |
| 26a.2.  **JADE MARTIRE 113 4TH STREET NASHWAUK, MN 55769** | **03/20/2017 TO PRESENT** |

   26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

   ☐ None

Debtor    **ERP IRON ORE, LLC**                                                                Case number *(if known)*   **18-50378**

| Name and address | Date of service From-To |
|---|---|
| 26b.1.    **JENNIFER BELL**<br>**15 APPLEDORE LANE**<br>**P O BOX 87**<br>**NATURAL BRIDGE, VA 24578** | **01/30/2017 TO PRESENT** |

| Name and address | Date of service From-To |
|---|---|
| 26b.2.    **ERIN DEACON**<br>**15 APPLEDORE LANE**<br>**P O BOX 87**<br>**NATURAL BRIDGE, VA 24578** | **01/30/2017 TO PRESENT** |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1.    **DEAN M MENGE**<br>**679 6TH AVENUE**<br>**P O BOX 246**<br>**CALUMET, MN 55716** | |
| 26c.2.    **JADE MARTIRE**<br>**113 4TH STREET**<br>**NASHWAUK, MN 55769** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1.    **WILMINGTON SAVINGS FUND**<br>**SOCIETY FSB**<br>**500 DELAWARE AVENUE**<br>**WILMINGTON, DE 19801** |

27. **Inventories**
Have any inventories of the debtor's property been taken within 2 years before filing this case?

■ No

☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **TODD D ROTH** | **32333 LAKEVIEW DRIVE**<br>**GRAND RAPIDS, MN 55744** | **CEO** | **0** |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **JENNIFER E BELL** | **15 APPLEDORE LANE**<br>**P O BOX 87**<br>**NATURAL BRIDGE, VA 24578** | **DIRECTOR / SECRETARY** | **0** |

Debtor   **ERP IRON ORE, LLC**                                          Case number *(if known)*   **18-50378**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **JAMES KATCHADURIAN** | **450 LEXINGTON AVENUE  4TH FL**<br>**NEW YORK, NY 10017** | **DIRECTOR** | **0** |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **THOMAS M CLARKE** | **15 APPLEDORE LANE**<br>**P O BOX 87**<br>**NATURAL BRIDGE, VA 24578** | **DIRECTOR** | **0** |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **DEAN MENGE** | **679 6TH AVENUE**<br>**P O BOX 246**<br>**CALUMET, MN 55716** | **CFO** | **0** |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **MERIDA NATURAL RESOURCES LLC** | **192 SUMMERFIELD COURT  STE 203**<br>**ROANOKE, VA 24019** | **OWNER** | **40%** |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **ENECO INC** | **3694 SEAFORD DRIVE**<br>**COLUMBUS, OH 43220** | **OWNER** | **10%** |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **NUBAI GLOBAL INVESTMENT LIMITED** | **P O BOX 3416 ROAD TOWN**<br>**TORTOLA VI 11100** | **OWNER** | **50%** |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No
☑ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **JOHN ORAM** | **P O BOX 3416 ROAD TOWN**<br>**TORTOLA VI 11100** | | |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **MANOJ MADNANI** | **P O BOX 3416 ROAD TOWN**<br>**TORTOLA VI 11100** | | |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **THOMAS M CLARKE** | **15 APPLEDORE LANE**<br>**P O BOX 87**<br>**NATURAL BRIDGE, VA 24578** | **CEO** | |

30. **Payments, distributions, or withdrawals credited or given to insiders**
   Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

Debtor    **ERP IRON ORE, LLC**    Case number *(if known)*    **18-50378**

☑ No

☐ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☑ No

☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☐ No

☑ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the parent corporation |
|---|---|
| **VOYA FINANCIAL** | EIN:    **81-9666001** |

**Part 14:    Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **July 31, 2018**

**/s/ TODD ROTH**                                          **TODD ROTH**
Signature of individual signing on behalf of the debtor        Printed name

Position or relationship to debtor    **CHIEF EXECUTIVE OFFICER**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**

☑ No

☐ Yes

**EXHIBIT 3**

| Date | Credit | Debit | Transaction Type | Identifier | Vendor Name | Address 1 | City | State | Zip Code |
|------|--------|-------|------------------|------------|-------------|-----------|------|-------|----------|
| 3/9/2018 | - | (4,843.57) | Payment | 1467 | Advantage Technology | 950 Kanawha BLVD E | Charleston | WV | 25301 |
| 4/20/2018 | - | (2,450.72) | Payment | 1529 | Advantage Technology | 950 Kanawha BLVD E | Charleston | WV | 25301 |
| 6/7/2018 | - | (6,197.08) | Payment | 1587 | Advantage Technology | 950 Kanawha BLVD E | Charleston | WV | 25301 |
| | - | (13,491.37) | | | **Advantage Technology Total** | 950 Kanawha BLVD E | Charleston | WV | 25301 |
| 4/3/2018 | - | (36,606.96) | Payment | 1516 | AFCO | PO Box 371889 | Pittsburgh | PA | 15250-7889 |
| 4/30/2018 | - | (35,889.18) | Payment | 1542 | AFCO | PO Box 371889 | Pittsburgh | PA | 15250-7889 |
| 5/23/2018 | - | (5,691.44) | Payment | 1163 | AFCO | PO Box 371889 | Pittsburgh | PA | 15250-7889 |
| 6/4/2018 | - | (35,904.18) | Payment | eCheck | AFCO | PO Box 371889 | Pittsburgh | PA | 15250-7889 |
| 6/12/2018 | - | (5,706.54) | Payment | eCheck | AFCO | PO Box 371889 | Pittsburgh | PA | 15250-7889 |
| 6/28/2018 | - | (35,904.18) | Payment | eCheck | AFCO | PO Box 371889 | Pittsburgh | PA | 15250-7889 |
| | - | (155,702.48) | | | **AFCO Total** | PO Box 371889 | Pittsburgh | PA | 15250-7889 |
| 3/9/2018 | - | (372.74) | Payment | 1468 | Applied Maintenance Supplies | 12420 Plaza Drive | Parma | Ohio | 44130 |
| | - | (372.74) | | | **Applied Maintenance Supplies Total** | 12420 Plaza Drive | Parma | Ohio | 44130 |
| 4/2/2018 | - | (5,969.25) | Payment | 1511 | Aqua Power, Inc. | 800 Park Ave | Eveleth | MN | 55734 |
| 4/10/2018 | - | (6,124.00) | Payment | 1528 | Aqua Power, Inc. | 800 Park Ave | Eveleth | MN | 55734 |
| | - | (12,093.25) | | | **Aqua Power, Inc. Total** | 800 Park Ave | Eveleth | MN | 55734 |
| 3/9/2018 | - | (111.99) | Payment | 1469 | Auto Value | 601 4th Street | Grand Rapids | MN | 55744 |
| 6/27/2018 | - | (339.98) | Payment | 1602 | Auto Value | 601 4th Street | Grand Rapids | MN | 55744 |
| | - | (451.97) | | | **Auto Value Total** | 601 4th Street | Grand Rapids | MN | 55744 |
| 6/1/2018 | - | (11,956.32) | Payment | 1574 | Baker Fire Equipment | P.O. Box 766 | Buhl | MN | 55713 |
| 6/27/2018 | - | (1,040.97) | Payment | 1603 | Baker Fire Equipment | P.O. Box 766 | Buhl | MN | 55713 |
| | - | (12,997.29) | | | **Baker Fire Equipment Total** | P.O. Box 766 | Buhl | MN | 55713 |
| 2/28/2018 | - | (1,420.84) | Payment | 1458 | biC Services | 32333 Lakeview Drive | Grand Rapids | MN | 55744 |
| 3/29/2018 | - | (1,418.58) | Payment | 1509 | biC Services | 32333 Lakeview Drive | Grand Rapids | MN | 55744 |
| 4/28/2018 | - | (2,018.25) | Payment | 1540 | biC Services | 32333 Lakeview Drive | Grand Rapids | MN | 55744 |
| 5/23/2018 | - | (428.22) | Payment | 1159 | biC Services | 32333 Lakeview Drive | Grand Rapids | MN | 55744 |
| | - | (5,285.89) | | | **biC Services Total** | 32333 Lakeview Drive | Grand Rapids | MN | 55744 |
| 3/21/2018 | - | (23,160.26) | Payment | Auto-Pay | Blue Cross Blue Shield | PO Box 860448 | Minneapolis | MN | 55486-0048 |
| 4/23/2018 | - | (23,160.26) | Payment | Auto-Pay | Blue Cross Blue Shield | PO Box 860448 | Minneapolis | MN | 55486-0048 |
| 5/22/2018 | - | (14,747.78) | Payment | Auto-Pay | Blue Cross Blue Shield | PO Box 860448 | Minneapolis | MN | 55486-0048 |
| 6/21/2018 | - | (20,356.10) | Payment | Auto-Pay | Blue Cross Blue Shield | PO Box 860448 | Minneapolis | MN | 55486-0048 |
| | - | (81,424.40) | | | **Blue Cross Blue Shield Total** | PO Box 860448 | Minneapolis | MN | 55486-0048 |
| 4/9/2018 | - | (144,382.44) | Payment | Wire | Caterpillar Financial | PO Box 730693 | Dallas | TX | 75373-0693 |
| | - | (144,382.44) | | | **Caterpillar Financial Total** | PO Box 730693 | Dallas | TX | 75373-0693 |
| 3/9/2018 | - | (5,136.95) | Payment | eCheck | Century Link | PO Box 2961 | Phoenix | AZ | 85062-2961 |
| 4/20/2018 | - | (5,271.42) | Payment | eCheck | Century Link | PO Box 2961 | Phoenix | AZ | 85062-2961 |
| 5/9/2018 | - | (5,197.34) | Payment | eCheck | Century Link | PO Box 2961 | Phoenix | AZ | 85062-2961 |
| 6/6/2018 | - | (368.75) | Payment | eCheck | Century Link | PO Box 2961 | Phoenix | AZ | 85062-2961 |
| 6/20/2018 | - | (2,389.41) | Payment | eCheck | Century Link | PO Box 2961 | Phoenix | AZ | 85062-2961 |
| | - | (18,363.87) | | | **Century Link Total** | PO Box 2961 | Phoenix | AZ | 85062-2961 |
| 6/1/2018 | - | (8,491.22) | Payment | 1575 | CHI Heaters | 8360 Commerce Drive | Chanhassen | MN | 55317 |
| | - | (8,491.22) | | | **CHI Heaters Total** | 8360 Commerce Drive | Chanhassen | MN | 55317 |
| 3/9/2018 | - | (264.50) | Payment | 1470 | Climate Makers | 1700 Freeway Boulevard Suite #10 | Brooklyn Center | MN | 55430 |
| 4/6/2018 | - | (401.50) | Payment | 1518 | Climate Makers | 1700 Freeway Boulevard Suite #10 | Brooklyn Center | MN | 55430 |
| | - | (666.00) | | | **Climate Makers Total** | 1700 Freeway Boulevard Suite #10 | Brooklyn Center | MN | 55430 |
| 4/6/2018 | - | (624.82) | Payment | 1519 | Co-Alliance LLP | 5250 E US Hwy 36 | Avon | IN | 46123 |
| 5/9/2018 | - | (745.39) | Payment | 1553 | Co-Alliance LLP | 5250 E US Hwy 36 | Avon | IN | 46123 |
| | - | (1,370.21) | | | **Co-Alliance LLP Total** | 5250 E US Hwy 36 | Avon | IN | 46123 |
| 3/9/2018 | - | (15,520.67) | Payment | 1471 | Como Oil & Propane | PO Box 240 | Frederick | MD | 21703 |

| Date | | Amount | Type | Check | Payee | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 5/9/2018 | - | (5,550.43) | Payment | 1552 | Como Oil & Propane | PO Box 240 | Frederick | MD | 21703 |
| 6/12/2018 | - | (79.82) | Payment | 1593 | Como Oil & Propane | PO Box 240 | Frederick | MD | 21703 |
| | - | (21,150.92) | | | **Como Oil & Propane Total** | PO Box 240 | Frederick | MD | 21703 |
| 7/5/2018 | - | (15,000.00) | Payment | eCheck | CR3 Partners, LLC | 450 Lexington Avenue, 4th Floor | New York | NY | 10017 |
| | - | (15,000.00) | | | **CR3 Partners, LLC Total** | 450 Lexington Avenue, 4th Floor | New York | NY | 10017 |
| 4/3/2018 | - | (77.55) | Payment | 1515 | Culligan of Northeast MN | 810 4th Ave N | Virginia | MN | 55792-2451 |
| | - | (77.55) | | | **Culligan of Northeast MN Total** | 810 4th Ave N | Virginia | MN | 55792-2451 |
| 6/28/2018 | - | (8,680.00) | Payment | 1619 | D & T Landscaping | PO Box 65 | Solway | MN | 56678-0065 |
| | - | (8,680.00) | | | **D & T Landscaping Total** | PO Box 65 | Solway | MN | 56678-0065 |
| 3/29/2018 | - | (163.66) | Payment | 1506 | Dan Andrews | PO Box 12 | Marble | MN | 55764 |
| 4/26/2018 | - | (136.12) | Payment | 1534 | Dan Andrews | PO Box 12 | Marble | MN | 55764 |
| 6/1/2018 | - | (132.95) | Payment | 1564 | Dan Andrews | PO Box 12 | Marble | MN | 55764 |
| 6/27/2018 | - | (88.33) | Payment | 1594 | Dan Andrews | PO Box 12 | Marble | MN | 55764 |
| 7/13/2018 | - | (88.33) | Payment | 1620 | Dan Andrews | PO Box 12 | Marble | MN | 55764 |
| | - | (609.39) | | | **Dan Andrews Total** | PO Box 12 | Marble | MN | 55764 |
| 2/28/2018 | - | (92.74) | Payment | 1454 | Danny Phillips | 10480 N  900 E | Monticello | IN | 47960 |
| 3/29/2018 | - | (50.00) | Payment | 1500 | Danny Phillips | 10480 N  900 E | Monticello | IN | 47960 |
| 4/26/2018 | - | (93.45) | Payment | 1539 | Danny Phillips | 10480 N  900 E | Monticello | IN | 47960 |
| 6/1/2018 | - | (50.00) | Payment | 1571 | Danny Phillips | 10480 N  900 E | Monticello | IN | 47960 |
| 6/27/2018 | - | (86.35) | Payment | 1600 | Danny Phillips | 10480 N  900 E | Monticello | IN | 47960 |
| 7/13/2018 | - | (50.00) | Payment | 1628 | Danny Phillips | 10480 N  900 E | Monticello | IN | 47960 |
| | - | (422.54) | | | **Danny Phillips Total** | 10480 N  900 E | Monticello | IN | 47960 |
| 2/28/2018 | - | (179.23) | Payment | 1452 | Dean Menge | 679 6th Avenue PO Box 246 | Calumet | MN | 55716 |
| 3/29/2018 | - | (125.39) | Payment | 1507 | Dean Menge | 679 6th Avenue PO Box 246 | Calumet | MN | 55716 |
| 4/26/2018 | - | (174.33) | Payment | 1537 | Dean Menge | 679 6th Avenue PO Box 246 | Calumet | MN | 55716 |
| 6/1/2018 | - | (102.52) | Payment | 1570 | Dean Menge | 679 6th Avenue PO Box 246 | Calumet | MN | 55716 |
| 6/27/2018 | - | (88.04) | Payment | 1599 | Dean Menge | 679 6th Avenue PO Box 246 | Calumet | MN | 55716 |
| 7/13/2018 | - | (54.86) | Payment | 1625 | Dean Menge | 679 6th Avenue PO Box 246 | Calumet | MN | 55716 |
| | - | (724.37) | | | **Dean Menge Total** | 679 6th Avenue PO Box 246 | Calumet | MN | 55716 |
| 6/1/2018 | - | (100,000.00) | Payment | Wire | Denton's | 1221 Avenue of the Americas | New York | NY | 10020-1089 |
| | - | (100,000.00) | | | **Denton's Total** | 1221 Avenue of the Americas | New York | NY | 10020-1089 |
| 2/28/2018 | - | (21,763.90) | Payment | Wire | EETAC | 14301 FNB Pkwy, Suite 100 | Omaha | NE | 68154 |
| 3/15/2018 | - | (15,000.00) | Payment | Wire | EETAC | 14301 FNB Pkwy, Suite 100 | Omaha | NE | 68154 |
| 3/21/2018 | - | (3,705.32) | Payment | Wire | EETAC | 14301 FNB Pkwy, Suite 100 | Omaha | NE | 68154 |
| 4/3/2018 | - | (23,413.49) | Payment | Wire | EETAC | 14301 FNB Pkwy, Suite 100 | Omaha | NE | 68154 |
| | - | (63,882.71) | | | **EETAC Total** | 14301 FNB Pkwy, Suite 100 | Omaha | NE | 68154 |
| 3/15/2018 | - | (9,163.00) | Payment | Wire | EH Minerals and Mining Consultancy | No. 49 Liuhou Nan Road | Naning Jiangsu | China | |
| | - | (9,163.00) | | | **EH Minerals and Mining Consultancy Total** | No. 49 Liuhou Nan Road | Naning Jiangsu | China | |
| 2/28/2018 | - | (51.08) | Payment | 1456 | Emily Disher | 7565 Lawrie Lane | Lafayette | IN | 47905 |
| 3/29/2018 | - | (51.08) | Payment | 1503 | Emily Disher | 7565 Lawrie Lane | Lafayette | IN | 47905 |
| 4/30/2018 | - | (51.05) | Payment | 1544 | Emily Disher | 7565 Lawrie Lane | Lafayette | IN | 47905 |
| 6/1/2018 | - | (101.94) | Payment | 1566 | Emily Disher | 7565 Lawrie Lane | Lafayette | IN | 47905 |
| 6/27/2018 | - | (92.11) | Payment | 1597 | Emily Disher | 7565 Lawrie Lane | Lafayette | IN | 47905 |
| 7/13/2018 | - | (114.62) | Payment | 1622 | Emily Disher | 7565 Lawrie Lane | Lafayette | IN | 47905 |
| | - | (461.88) | | | **Emily Disher Total** | 7565 Lawrie Lane | Lafayette | IN | 47905 |
| 3/9/2018 | - | (8,000.00) | Payment | 1472 | EnerVantage | 12120 Port Grace Blvd. #200 | LaVista | NE | 68128 |
| 6/1/2018 | - | (4,000.00) | Payment | 1576 | EnerVantage | 12120 Port Grace Blvd. #200 | LaVista | NE | 68128 |
| | - | (12,000.00) | | | **EnerVantage Total** | 12120 Port Grace Blvd. #200 | LaVista | NE | 68128 |
| 6/5/2018 | - | (202.66) | Payment | 1582 | ERP Environmental Fund, Inc. | 192 Summerfield Court, Suite 203 | Roanoke | VA | 24019 |
| | - | (202.66) | | | **ERP Environmental Fund, Inc. Total** | 192 Summerfield Court, Suite 203 | Roanoke | VA | 24019 |

| Date | | Amount | | Check | Payee | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 4/20/2018 | - | (11,667.00) | Payment | 1530 | Fairview Medical | 750 E 34TH STREET | HIBBING | MN | 55746 |
| | - | (11,667.00) | | | **Fairview Medical Total** | 750 E 34TH STREET | HIBBING | MN | 55746 |
| 3/9/2018 | - | (18,545.33) | Payment | 1473 | FLSmidth, Inc. | 2040 Avenue C | Bethlehem | PA | 18017-2188 |
| | - | (18,545.33) | | | **FLSmidth, Inc. Total** | 2040 Avenue C | Bethlehem | PA | 18017-2188 |
| 3/9/2018 | - | (11,701.49) | Payment | 1474 | General Security Services Corporation | PO Box 823424 | Philadelphia | PA | 19182-3424 |
| 5/18/2018 | - | (21,186.87) | Payment | 1558 | General Security Services Corporation | PO Box 823424 | Philadelphia | PA | 19182-3424 |
| 6/12/2018 | - | (2,136.43) | Payment | 1591 | General Security Services Corporation | PO Box 823424 | Philadelphia | PA | 19182-3424 |
| 6/27/2018 | - | (1,068.75) | Payment | 1604 | General Security Services Corporation | PO Box 823424 | Philadelphia | PA | 19182-3424 |
| | - | (36,093.54) | | | **General Security Services Corporation Total** | PO Box 823424 | Philadelphia | PA | 19182-3424 |
| 5/29/2018 | - | (75,000.00) | Payment | Wire | GPIOP | 755 E. Mulberry Ave, Suite 600 | San Antonio | TX | 78212 |
| | - | (75,000.00) | | | **GPIOP Total** | 755 E. Mulberry Ave, Suite 600 | San Antonio | TX | 78212 |
| 3/21/2018 | - | (17.62) | Payment | eCheck | Harland Clarke | 15955 La Cantera Parkway | San Antonio | TX | 78256 |
| 7/5/2018 | - | (17.62) | Payment | eCheck | Harland Clarke | 15955 La Cantera Parkway | San Antonio | TX | 78256 |
| | - | (35.24) | | | **Harland Clarke Total** | 15955 La Cantera Parkway | San Antonio | TX | 78256 |
| 5/9/2018 | - | (630.00) | Payment | 1556 | Hibbing Community College | 1515 E 25th Street | Hibbing | MN | 55746 |
| 5/23/2018 | - | (105.00) | Payment | 1160 | Hibbing Community College | 1515 E 25th Street | Hibbing | MN | 55746 |
| 6/27/2018 | - | (105.00) | Payment | 1605 | Hibbing Community College | 1515 E 25th Street | Hibbing | MN | 55746 |
| | - | (840.00) | | | **Hibbing Community College Total** | 1515 E 25th Street | Hibbing | MN | 55746 |
| 3/20/2018 | - | (29,170.59) | Payment | eCheck | Indiana Department of Revenue | PO Box 1028 | Indianapolis | IN | 46206-1028 |
| | - | (29,170.59) | | | **Indiana Department of Revenue Total** | PO Box 1028 | Indianapolis | IN | 46206-1028 |
| 5/23/2018 | - | (4,372.50) | Payment | Wire | International Iron Metallics Association | 27 Foxglove Gardens | Guildford | SR | GU4 7ES GB |
| | - | (4,372.50) | | | **International Iron Metallics Association Total** | 27 Foxglove Gardens | Guildford | SR | GU4 7ES GB |
| 3/9/2018 | - | (80.00) | Payment | 1475 | IU Health Arnett Occupational Health | 4319 Reliable Parkway | Chicago | IL | 60686 |
| | - | (80.00) | | | **IU Health Arnett Occupational Health Total** | 4319 Reliable Parkway | Chicago | IL | 60686 |
| 3/6/2018 | - | (189.31) | Payment | 1464 | Jade Martire | 113 4th Street | Nashwauk | MN | 55769 |
| 3/29/2018 | - | (93.31) | Payment | 1504 | Jade Martire | 113 4th Street | Nashwauk | MN | 55769 |
| 4/26/2018 | - | (146.66) | Payment | 1536 | Jade Martire | 113 4th Street | Nashwauk | MN | 55769 |
| 6/1/2018 | - | (124.36) | Payment | 1569 | Jade Martire | 113 4th Street | Nashwauk | MN | 55769 |
| 6/27/2018 | - | (188.00) | Payment | 1610 | Jade Martire | 113 4th Street | Nashwauk | MN | 55769 |
| 7/13/2018 | - | (88.03) | Payment | 1624 | Jade Martire | 113 4th Street | Nashwauk | MN | 55769 |
| | - | (829.67) | | | **Jade Martire Total** | 113 4th Street | Nashwauk | MN | 55769 |
| 5/9/2018 | - | (755.00) | Payment | 1551 | Jeremiah Sinks | 220 S Wilson Street | Delphi | IN | 46923 |
| | - | (755.00) | | | **Jeremiah Sinks Total** | 220 S Wilson Street | Delphi | IN | 46923 |
| 2/28/2018 | - | (80.64) | Payment | 1455 | Jim Bonner | 35431 Freestone Road | Grand Rapids | MN | 55744 |
| 3/29/2018 | - | (80.64) | Payment | 1501 | Jim Bonner | 35431 Freestone Road | Grand Rapids | MN | 55744 |
| 4/26/2018 | - | (81.13) | Payment | 1535 | Jim Bonner | 35431 Freestone Road | Grand Rapids | MN | 55744 |
| 6/1/2018 | - | (81.13) | Payment | 1565 | Jim Bonner | 35431 Freestone Road | Grand Rapids | MN | 55744 |
| 6/27/2018 | - | (81.13) | Payment | 1595 | Jim Bonner | 35431 Freestone Road | Grand Rapids | MN | 55744 |
| 7/13/2018 | - | (81.13) | Payment | 1621 | Jim Bonner | 35431 Freestone Road | Grand Rapids | MN | 55744 |
| | - | (485.80) | | | **Jim Bonner Total** | 35431 Freestone Road | Grand Rapids | MN | 55744 |
| 5/23/2018 | - | (989.00) | Payment | 1161 | JL Anderson Heating & Cooling | PO Box 8224 | Lafayette | IN | 47903 |
| | - | (989.00) | | | **JL Anderson Heating & Cooling Total** | PO Box 8224 | Lafayette | IN | 47903 |
| 3/15/2018 | - | (14,878.98) | Payment | 1495 | Joseph J Poveromo | 1992 Easthill Drive | Bethlehem | PA | 18017 |
| 6/1/2018 | - | (15,473.70) | Payment | 1579 | Joseph J Poveromo | 1992 Easthill Drive | Bethlehem | PA | 18017 |
| | - | (30,352.68) | | | **Joseph J Poveromo Total** | 1992 Easthill Drive | Bethlehem | PA | 18017 |
| 3/7/2018 | - | (75.01) | Payment | 1465 | Katherine Burks | 2505 Marian Avenue | Lafayette | IN | 47905 |
| 4/6/2018 | - | (75.01) | Payment | 1526 | Katherine Burks | 2505 Marian Avenue | Lafayette | IN | 47905 |
| 4/30/2018 | - | (1,672.00) | Payment | 1546 | Katherine Burks | 2505 Marian Avenue | Lafayette | IN | 47905 |
| 6/1/2018 | - | (1,238.71) | Payment | 1581 | Katherine Burks | 2505 Marian Avenue | Lafayette | IN | 47905 |
| 6/27/2018 | - | (104.97) | Payment | 1596 | Katherine Burks | 2505 Marian Avenue | Lafayette | IN | 47905 |

| Date | | Amount | Type | Name | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 7/13/2018 | - | (2,306.05) | Payment | 1629 | Katherine Burks | 2505 Marian Avenue | Lafayette | IN | 47905 |
| | - | (5,471.75) | | | **Katherine Burks Total** | 2505 Marian Avenue | Lafayette | IN | 47905 |
| 3/9/2018 | - | (525.00) | Payment | 1476 | Keramida | 401 N College Avenue | Indianapolis | IN | 46202 |
| 4/20/2018 | - | (2,164.50) | Payment | 1531 | Keramida | 401 N College Avenue | Indianapolis | IN | 46202 |
| 5/18/2018 | - | (1,493.75) | Payment | 1557 | Keramida | 401 N College Avenue | Indianapolis | IN | 46202 |
| 6/7/2018 | - | (230.00) | Payment | 1588 | Keramida | 401 N College Avenue | Indianapolis | IN | 46202 |
| 6/27/2018 | - | (347.50) | Payment | 1606 | Keramida | 401 N College Avenue | Indianapolis | IN | 46202 |
| | - | (4,760.75) | | | **Keramida Total** | 401 N College Avenue | Indianapolis | IN | 46202 |
| 3/1/2018 | - | (95.00) | Payment | eCheck | Lafayette Bank and Trust | PO Box 790408 | St Louis | MO | 63179-0408 |
| 3/29/2018 | - | (270.00) | Payment | eCheck | Lafayette Bank and Trust | PO Box 790408 | St Louis | MO | 63179-0408 |
| 3/30/2018 | - | (9,498.67) | Payment | eCheck | Lafayette Bank and Trust | PO Box 790408 | St Louis | MO | 63179-0408 |
| 5/2/2018 | - | (2,802.57) | Payment | eCheck | Lafayette Bank and Trust | PO Box 790408 | St Louis | MO | 63179-0408 |
| 6/6/2018 | - | (4,753.47) | Payment | eCheck | Lafayette Bank and Trust | PO Box 790408 | St Louis | MO | 63179-0408 |
| 6/28/2018 | - | (2,133.97) | Payment | eCheck | Lafayette Bank and Trust | PO Box 790408 | St Louis | MO | 63179-0408 |
| | - | (19,553.68) | | | **Lafayette Bank and Trust Total** | PO Box 790408 | St Louis | MO | 63179-0408 |
| 3/9/2018 | - | (8,000.00) | Payment | 1477 | Maintenance Management Solutions, Inc. | 5606 Lisette Avenue | Saint Louis | MO | 63109 |
| | - | (8,000.00) | | | **Maintenance Management Solutions, Inc. Total** | 5606 Lisette Avenue | Saint Louis | MO | 63109 |
| 2/28/2018 | - | (52.16) | Payment | 1453 | Mark Luttrell | 116 E 300 S | Lafayette | IN | 47909 |
| 3/29/2018 | - | (52.16) | Payment | 1508 | Mark Luttrell | 116 E 300 S | Lafayette | IN | 47909 |
| 4/30/2018 | - | (52.16) | Payment | 1545 | Mark Luttrell | 116 E 300 S | Lafayette | IN | 47909 |
| 6/1/2018 | - | (78.35) | Payment | 1568 | Mark Luttrell | 116 E 300 S | Lafayette | IN | 47909 |
| 6/27/2018 | - | (135.62) | Payment | 1598 | Mark Luttrell | 116 E 300 S | Lafayette | IN | 47909 |
| 7/13/2018 | - | (122.08) | Payment | 1627 | Mark Luttrell | 116 E 300 S | Lafayette | IN | 47909 |
| | - | (492.53) | | | **Mark Luttrell Total** | 116 E 300 S | Lafayette | IN | 47909 |
| 3/1/2018 | - | (2,248.87) | Payment | Auto-Pay | MetLife | PO Box 804466 | Kansas | MO | 64180 |
| 4/2/2018 | - | (2,248.87) | Payment | Auto-Pay | MetLife | PO Box 804466 | Kansas | MO | 64180 |
| 5/1/2018 | - | (1,753.83) | Payment | Auto-Pay | MetLife | PO Box 804466 | Kansas | MO | 64180 |
| 6/1/2018 | - | (2,046.55) | Payment | Auto-Pay | MetLife | PO Box 804466 | Kansas | MO | 64180 |
| 7/2/2018 | - | (2,046.55) | Payment | Auto-Pay | MetLife | PO Box 804466 | Kansas | MO | 64180 |
| | - | (10,344.67) | | | **MetLife Total** | PO Box 804466 | Kansas | MO | 64180 |
| 3/9/2018 | - | (144.28) | Payment | 1478 | Metro Sales, Inc. | 1620 East 78th St | Minneapolis | MN | 55432 |
| 4/6/2018 | - | (304.65) | Payment | 1522 | Metro Sales, Inc. | 1620 East 78th St | Minneapolis | MN | 55432 |
| 6/6/2018 | - | (291.44) | Payment | 1583 | Metro Sales, Inc. | 1620 East 78th St | Minneapolis | MN | 55432 |
| 6/27/2018 | - | (445.66) | Payment | 1607 | Metro Sales, Inc. | 1620 East 78th St | Minneapolis | MN | 55432 |
| | - | (1,186.03) | | | **Metro Sales, Inc. Total** | 1620 East 78th St | Minneapolis | MN | 55432 |
| 3/9/2018 | - | (7,296.00) | Payment | 1480 | Michael Norberg | 18729 57th Ave | Milaca | MN | 56353 |
| | - | (7,296.00) | | | **Michael Norberg Total** | 18729 57th Ave | Milaca | MN | 56353 |
| 3/9/2018 | - | (115.94) | Payment | 1481 | Minneapolis Oxygen Company | 3842 Washington Ave N | Minneapolis | MN | 55412 |
| 4/6/2018 | - | (104.72) | Payment | 1524 | Minneapolis Oxygen Company | 3842 Washington Ave N | Minneapolis | MN | 55412 |
| 5/9/2018 | - | (115.94) | Payment | 1555 | Minneapolis Oxygen Company | 3842 Washington Ave N | Minneapolis | MN | 55412 |
| 6/6/2018 | - | (112.20) | Payment | 1585 | Minneapolis Oxygen Company | 3842 Washington Ave N | Minneapolis | MN | 55412 |
| 6/27/2018 | - | (115.94) | Payment | 1608 | Minneapolis Oxygen Company | 3842 Washington Ave N | Minneapolis | MN | 55412 |
| | - | (564.74) | | | **Minneapolis Oxygen Company Total** | 3842 Washington Ave N | Minneapolis | MN | 55412 |
| 6/1/2018 | - | (4,456.03) | Payment | 1577 | Minnesota Pollution Control Agency | PO Box 64893 | St Paul | MN | 55164-0893 |
| 6/27/2018 | - | (623.63) | Payment | 1609 | Minnesota Pollution Control Agency | PO Box 64893 | St Paul | MN | 55164-0893 |
| | - | (5,079.66) | | | **Minnesota Pollution Control Agency Total** | PO Box 64893 | St Paul | MN | 55164-0893 |
| 3/8/2018 | - | (416,015.53) | Payment | 1466 | Minnesota Power | PO Box 1001 | Duluth | MN | 55806-1001 |
| 3/12/2018 | - | (84,092.16) | Payment | 1492 | Minnesota Power | PO Box 1001 | Duluth | MN | 55806-1001 |
| 3/16/2018 | - | (83,035.88) | Payment | 1496 | Minnesota Power | PO Box 1001 | Duluth | MN | 55806-1001 |
| 3/28/2018 | - | (80,395.24) | Payment | 1498 | Minnesota Power | PO Box 1001 | Duluth | MN | 55806-1001 |

| Date | | Amount | | Type | Number | Payee | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/3/2018 | - | (100,879.52) | Payment | | 1517 | Minnesota Power | PO Box 1001 | Duluth | MN | 55806-1001 |
| 6/15/2018 | - | (500,000.00) | Payment | | Wire | Minnesota Power | PO Box 1001 | Duluth | MN | 55806-1001 |
| 6/20/2018 | - | (196.71) | Payment | | eCheck | Minnesota Power | PO Box 1001 | Duluth | MN | 55806-1001 |
| | - | (1,264,615.04) | | | | **Minnesota Power Total** | PO Box 1001 | Duluth | MN | 55806-1001 |
| 3/1/2018 | - | (150.00) | Payment | | 1459 | Minnesotat Department of Health | PO Box 64497 | St Paul | MN | 55164-0497 |
| 3/1/2018 | - | (150.00) | Payment | | 1460 | Minnesotat Department of Health | PO Box 64497 | St Paul | MN | 55164-0497 |
| | - | (300.00) | | | | **Minnesotat Department of Health Total** | PO Box 64497 | St Paul | MN | 55164-0497 |
| 5/9/2018 | - | (60.00) | Payment | | eCheck | MN Department of Labor & Industry | 443 Lafayette Road | St Paul | MN | 55155 |
| 6/28/2018 | - | (150.00) | Payment | | eCheck | MN Department of Labor & Industry | 443 Lafayette Road | St Paul | MN | 55155 |
| | - | (210.00) | | | | **MN Department of Labor & Industry Total** | 443 Lafayette Road | St Paul | MN | 55155 |
| 3/16/2018 | - | (92,002.00) | Payment | | 1497 | MN Department of Natural Resources | 500 Lafayette Road, Box 10 | St Paul | MN | 55155 |
| | - | (92,002.00) | | | | **MN Department of Natural Resources Total** | 500 Lafayette Road, Box 10 | St Paul | MN | 55155 |
| 3/9/2018 | - | (25.00) | Payment | | 1488 | MN Department of Public Safety | 445 Minnesota Street | St Paul | MN | 55101 |
| | - | (25.00) | | | | **MN Department of Public Safety Total** | 445 Minnesota Street | St Paul | MN | 55101 |
| 3/13/2018 | - | (26,115.23) | Payment | | eCheck | MN Department of Revenue | 600 Robert Street North | St Paul | MN | 55101 |
| 3/21/2018 | - | (37.00) | Payment | | eCheck | MN Department of Revenue | 600 Robert Street North | St Paul | MN | 55101 |
| 4/2/2018 | - | (9,770.00) | Payment | | 1071 | MN Department of Revenue | 600 Robert Street North | St Paul | MN | 55101 |
| | - | (35,922.23) | | | | **MN Department of Revenue Total** | 600 Robert Street North | St Paul | MN | 55101 |
| 3/16/2018 | - | (56,663.67) | Payment | | eCheck | NIPSCO | PO Box 13007 | MERRILLVILLE | IN | 46411-3007 |
| 4/13/2018 | - | (58,757.59) | Payment | | eCheck | NIPSCO | PO BOX 13007 | MERRILLVILLE | IN | 46411-3007 |
| 5/9/2018 | - | (63,172.07) | Payment | | eCheck | NIPSCO | PO BOX 13007 | MERRILLVILLE | IN | 46411-3007 |
| 6/8/2018 | - | (55,615.03) | Payment | | eCheck | NIPSCO | PO BOX 13007 | MERRILLVILLE | IN | 46411-3007 |
| 7/13/2018 | - | (45,783.33) | Payment | | eCheck | NIPSCO | PO BOX 13007 | MERRILLVILLE | IN | 46411-3007 |
| | - | (279,991.69) | | | | **NIPSCO Total** | PO BOX 13007 | MERRILLVILLE | IN | 46411-3007 |
| 3/9/2018 | - | (21,519.04) | Payment | | 1482 | Nolan Security | 8109 Kingston Street Suite 400 | Avon | IN | 46123 |
| | - | (21,519.04) | | | | **Nolan Security Total** | 8109 Kingston Street Suite 400 | Avon | IN | 46123 |
| 3/9/2018 | - | (43,752.13) | Payment | | 1483 | NTS (Northeastern Technical Services) | 526 Chestnut Street | Virginia | MN | 55792 |
| 4/29/2018 | - | (25,121.42) | Payment | | 1541 | NTS (Northeastern Technical Services) | 526 Chestnut Street | Virginia | MN | 55792 |
| 6/7/2018 | - | (12,412.07) | Payment | | 1589 | NTS (Northeastern Technical Services) | 526 Chestnut Street | Virginia | MN | 55792 |
| | - | (81,285.62) | | | | **NTS (Northeastern Technical Services) Total** | 526 Chestnut Street | Virginia | MN | 55792 |
| 3/9/2018 | - | (1,810.18) | Payment | | 1484 | One Source Equipment Rentals | 75 Remittance Drive, Department 3: | Chicago | IL | 60675-3140 |
| 4/6/2018 | - | (461.58) | Payment | | 1525 | One Source Equipment Rentals | 75 Remittance Drive, Department 3: | Chicago | IL | 60675-3140 |
| 4/20/2018 | - | (1,357.56) | Payment | | 1532 | One Source Equipment Rentals | 75 Remittance Drive, Department 3: | Chicago | IL | 60675-3140 |
| 6/1/2018 | - | (2,280.72) | Payment | | 1578 | One Source Equipment Rentals | 75 Remittance Drive, Department 3: | Chicago | IL | 60675-3140 |
| 6/27/2018 | - | (1,819.14) | Payment | | 1611 | One Source Equipment Rentals | 75 Remittance Drive, Department 3: | Chicago | IL | 60675-3140 |
| | - | (7,729.18) | | | | **One Source Equipment Rentals Total** | 75 Remittance Drive, Department 3: | Chicago | IL | 60675-3140 |
| 3/9/2018 | - | (10,725.00) | Payment | | 1485 | OSI Environmental, Inc. | 300 Fayal Road | Eveleth | MN | 55734 |
| | - | (10,725.00) | | | | **OSI Environmental, Inc. Total** | 300 Fayal Road | Eveleth | MN | 55734 |
| 3/2/2018 | - | (369.02) | Payment | | 1462 | Paul Bunyan | 1831 Anne Street NW | Bemidji | MN | 56601 |
| 4/6/2018 | - | (179.43) | Payment | | 1527 | Paul Bunyan | 1831 Anne Street NW | Bemidji | MN | 56601 |
| 5/9/2018 | - | (179.43) | Payment | | 1550 | Paul Bunyan | 1831 Anne Street NW | Bemidji | MN | 56601 |
| | - | (727.88) | | | | **Paul Bunyan Total** | 1831 Anne Street NW | Bemidji | MN | 56601 |
| 4/3/2018 | - | (171.00) | Payment | | 1513 | Portable John | PO Box 490 | Hibbing | MN | 55746 |
| 5/9/2018 | - | (137.00) | Payment | | 1549 | Portable John | PO Box 490 | Hibbing | MN | 55746 |
| 5/23/2018 | - | (100.00) | Payment | | 1162 | Portable John | PO Box 490 | Hibbing | MN | 55746 |
| 6/27/2018 | - | (25.00) | Payment | | 1612 | Portable John | PO Box 490 | Hibbing | MN | 55746 |
| | - | (433.00) | | | | **Portable John Total** | PO Box 490 | Hibbing | MN | 55746 |
| 3/9/2018 | - | (351,000.00) | Payment | | Wire | Progress Rail | 25083 Network Place | Chicago | IL | 60673-1250 |
| 4/5/2018 | - | (288,800.00) | Payment | | Wire | Progress Rail | 25083 Network Place | Chicago | IL | 60673-1250 |
| | - | (639,800.00) | | | | **Progress Rail Total** | 25083 Network Place | Chicago | IL | 60673-1250 |

| Date | | Amount | Type | Check | Payee | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 3/9/2018 | - | (400.00) | Payment | 1486 | Rapid Rooter | PO Box 5189 | Grand Rapids | MN | 55744 |
| | - | (400.00) | | | **Rapid Rooter Total** | PO Box 5189 | Grand Rapids | MN | 55744 |
| 4/6/2018 | - | (54.58) | Payment | 1520 | RAS Data Services, Inc. | 1510 Plainfield Road Suite 3 | Darien | IL | 60561 |
| | - | (54.58) | | | **RAS Data Services, Inc. Total** | 1510 Plainfield Road Suite 3 | Darien | IL | 60561 |
| 7/11/2018 | - | (100,000.00) | Payment | Wire | Ravich & Meyer | 150 South 5th Street, Suite 3450 | Minneapolis | MN | 55402 |
| | - | (100,000.00) | | | **Ravich & Meyer Total** | 150 South 5th Street, Suite 3450 | Minneapolis | MN | 55402 |
| 5/31/2018 | - | (132,448.17) | Payment | 1049 | RGGS | PO Box 1266 | Virginia | MN | 55792 |
| 6/1/2018 | - | (398,101.81) | Payment | Wire | RGGS | PO Box 1266 | Virginia | MN | 55792 |
| | - | (530,549.98) | | | **RGGS Total** | PO Box 1266 | Virginia | MN | 55792 |
| 3/1/2018 | - | (862.72) | Payment | 1461 | Robb Bigelow | 759 Meadow Drive | Hibbing | MN | 55746 |
| 3/29/2018 | - | (735.30) | Payment | 1499 | Robb Bigelow | 759 Meadow Drive | Hibbing | MN | 55746 |
| 4/30/2018 | - | (16,067.36) | Payment | 1547 | Robb Bigelow | 759 Meadow Drive | Hibbing | MN | 55746 |
| | - | (17,665.38) | | | **Robb Bigelow Total** | 759 Meadow Drive | Hibbing | MN | 55746 |
| 4/6/2018 | - | (240.80) | Payment | 1521 | Roll Call | 2300 Lakeview Parkway, Suite 300 | Alpharetta | GA | 30009 |
| 5/9/2018 | - | (28.26) | Payment | 1554 | Roll Call | 2300 Lakeview Parkway, Suite 300 | Alpharetta | GA | 30009 |
| 6/6/2018 | - | (26.68) | Payment | 1586 | Roll Call | 2300 Lakeview Parkway, Suite 300 | Alpharetta | GA | 30009 |
| 6/27/2018 | - | (115.70) | Payment | 1613 | Roll Call | 2300 Lakeview Parkway, Suite 300 | Alpharetta | GA | 30009 |
| | - | (411.44) | | | **Roll Call Total** | 2300 Lakeview Parkway, Suite 300 | Alpharetta | GA | 30009 |
| 6/27/2018 | - | (1,600.00) | Payment | 1614 | Ron's Korner Properties, LLC | 7896 US Highway 169 | Bovey | MN | 55709 |
| 4/30/2018 | - | (1,600.00) | Payment | 1543 | Ron's Korner Properties, LLC | 7896 US Highway 169 | Bovey | MN | 55709 |
| 6/1/2018 | - | (1,600.00) | Payment | 1573 | Ron's Korner Properties, LLC | 7896 US Highway 169 | Bovey | MN | 55709 |
| 6/27/2018 | - | (5,885.00) | Payment | 1615 | Ron's Korner Properties, LLC | 7896 US Highway 169 | Bovey | MN | 55709 |
| | - | (10,685.00) | | | **Ron's Korner Properties, LLC Total** | 7896 US Highway 169 | Bovey | MN | 55709 |
| 3/9/2018 | - | (12,792.33) | Payment | 1487 | Rudd Equipment Company | Dept. 77432 PO Box 77000 | Detroit | MI | 48277 |
| 4/20/2018 | - | (5,885.00) | Payment | 1533 | Rudd Equipment Company | Dept. 77432 PO Box 77000 | Detroit | MI | 48277 |
| 6/12/2018 | - | (11,945.29) | Payment | 1592 | Rudd Equipment Company | Dept. 77432 PO Box 77000 | Detroit | MI | 48277 |
| 6/27/2018 | - | (89.97) | Payment | 1616 | Rudd Equipment Company | Dept. 77432 PO Box 77000 | Detroit | MI | 48277 |
| | - | (30,712.59) | | | **Rudd Equipment Company Total** | Dept. 77432 PO Box 77000 | Detroit | MI | 48277 |
| 2/28/2018 | - | (82.54) | Payment | 1457 | Ryan Ackerman | 41037 County Road 332 | Bovey | MN | 55709 |
| | - | (82.54) | | | **Ryan Ackerman Total** | 41037 County Road 332 | Bovey | MN | 55709 |
| 4/3/2018 | - | (600.00) | Payment | 1514 | Service Industries | 10841 E 200 N | Lafayette | IN | 47905 |
| | - | (600.00) | | | **Service Industries Total** | 10841 E 200 N | Lafayette | IN | 47905 |
| 6/27/2018 | - | (1,849.12) | Payment | 1617 | St.Louis County Auditor | 100 N 5th Avenue W | Duluth | MN | 55802 |
| | - | (1,849.12) | | | **St.Louis County Auditor Total** | 100 N 5th Avenue W | Duluth | MN | 55802 |
| 2/28/2018 | - | (866.28) | Payment | 1450 | Steve Ellison | 19853 County Road 10 | Warba | MN | 55793 |
| 3/29/2018 | - | (371.91) | Payment | 1502 | Steve Ellison | 19853 County Road 10 | Warba | MN | 55793 |
| 3/30/2018 | - | (3,314.13) | Payment | 1510 | Steve Ellison | 19853 County Road 10 | Warba | MN | 55793 |
| | - | (4,552.32) | | | **Steve Ellison Total** | 19853 County Road 10 | Warba | MN | 55793 |
| 3/6/2018 | - | (180.73) | Payment | 1463 | Steve Jones | 1602 Forest Hills Avenue | Grand Rapids | MN | 55744 |
| 6/1/2018 | - | (444.87) | Payment | 1567 | Steve Jones | 1602 Forest Hills Avenue | Grand Rapids | MN | 55744 |
| 7/13/2018 | - | (124.84) | Payment | 1623 | Steve Jones | 1602 Forest Hills Avenue | Grand Rapids | MN | 55744 |
| | - | (750.44) | | | **Steve Jones Total** | 1602 Forest Hills Avenue | Grand Rapids | MN | 55744 |
| 6/1/2018 | - | (5,069.86) | Payment | 1580 | Suttle & Stalnaker, PLLC | 1411 Virginia Street, East Suite 100 | Charleston | WV | 25301 |
| | - | (5,069.86) | | | **Suttle & Stalnaker, PLLC Total** | 1411 Virginia Street, East Suite 100 | Charleston | WV | 25301 |
| 3/15/2018 | - | (18,486.60) | Payment | 1494 | Swearingen Consulting, LLC | 64624 Woodland Court | Aurora | MN | 55705 |
| 4/3/2018 | - | (14,413.60) | Payment | 1512 | Swearingen Consulting, LLC | 64624 Woodland Court | Aurora | MN | 55705 |
| 5/9/2018 | - | (21,170.40) | Payment | 1548 | Swearingen Consulting, LLC | 64624 Woodland Court | Aurora | MN | 55705 |
| 6/7/2018 | - | (19,509.40) | Payment | 1590 | Swearingen Consulting, LLC | 64624 Woodland Court | Aurora | MN | 55705 |
| | - | (73,580.00) | | | **Swearingen Consulting, LLC Total** | 64624 Woodland Court | Aurora | MN | 55705 |
| 2/28/2018 | - | (4,386.56) | Payment | 1451 | Todd Roth | 32333 Lakeview Drive | Grand Rapids | MN | 55744 |

| Date | | Amount | Type | Ref | Payee | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 3/29/2018 | - | (4,286.40) | Payment | 1505 | Todd Roth | 32333 Lakeview Drive | Grand Rapids | MN | 55744 |
| 4/26/2018 | - | (4,065.57) | Payment | 1538 | Todd Roth | 32333 Lakeview Drive | Grand Rapids | MN | 55744 |
| 6/1/2018 | - | (1,132.98) | Payment | 1572 | Todd Roth | 32333 Lakeview Drive | Grand Rapids | MN | 55744 |
| 6/27/2018 | - | (770.04) | Payment | 1601 | Todd Roth | 32333 Lakeview Drive | Grand Rapids | MN | 55744 |
| 7/13/2018 | - | (469.44) | Payment | 1626 | Todd Roth | 32333 Lakeview Drive | Grand Rapids | MN | 55744 |
| | - | (15,110.99) | | | **Todd Roth Total** | 32333 Lakeview Drive | Grand Rapids | MN | 55744 |
| 3/9/2018 | - | (500.00) | Payment | 1489 | Trombly Brothers | PO Box 405 | Taconite | MN | 55786 |
| | - | (500.00) | | | **Trombly Brothers Total** | PO Box 405 | Taconite | MN | 55786 |
| 3/12/2018 | - | (124,639.48) | Payment | Wire | USI Insurance | 745 S College Avenue | Bluefield | VA | 24605 |
| 3/15/2018 | - | (84.64) | Payment | 1493 | USI Insurance | 745 S College Avenue | Bluefield | VA | 24605 |
| 3/20/2018 | - | (5,085.04) | Payment | Auto-Pay | USI Insurance | 745 S College Avenue | Bluefield | VA | 24605 |
| | - | (129,809.16) | | | **USI Insurance Total** | 745 S College Avenue | Bluefield | VA | 24605 |
| 3/9/2018 | - | (2,750.00) | Payment | 1490 | Wallack Somers & Haas, P.C. | One Indiana Square Suite 2300 | Indianapolis | IN | 46204 |
| | - | (2,750.00) | | | **Wallack Somers & Haas, P.C. Total** | One Indiana Square Suite 2300 | Indianapolis | IN | 46204 |
| 3/9/2018 | - | (1,024.07) | Payment | eCheck | Waste Management of Indiana | PO Box 4648 | Carol Stream | IL | 60197-4648 |
| 4/3/2018 | - | (268.37) | Payment | eCheck | Waste Management of Indiana | PO Box 4648 | Carol Stream | IL | 60197-4648 |
| 5/23/2018 | - | (221.84) | Payment | eCheck | Waste Management of Indiana | PO Box 4648 | Carol Stream | IL | 60197-4648 |
| 6/28/2018 | - | (351.12) | Payment | eCheck | Waste Management of Indiana | PO Box 4648 | Carol Stream | IL | 60197-4648 |
| | - | (1,865.40) | | | **Waste Management of Indiana Total** | PO Box 4648 | Carol Stream | IL | 60197-4648 |
| 3/9/2018 | - | (215.16) | Payment | eCheck | Waste Management of WI-MN | PO Box 4648 | Carol Stream | IL | 60197-4648 |
| 4/3/2018 | - | (443.93) | Payment | eCheck | Waste Management of WI-MN | PO Box 4648 | Carol Stream | IL | 60197-4648 |
| 5/23/2018 | - | (533.08) | Payment | eCheck | Waste Management of WI-MN | PO Box 4648 | Carol Stream | IL | 60197-4648 |
| 6/28/2018 | - | (456.11) | Payment | eCheck | Waste Management of WI-MN | PO Box 4648 | Carol Stream | IL | 60197-4648 |
| | - | (1,648.28) | | | **Waste Management of WI-MN Total** | PO Box 4648 | Carol Stream | IL | 60197-4648 |
| 4/6/2018 | - | (65.53) | Payment | 1523 | Weldstar Company | PO Box 1150 | Auora | IL | 60507 |
| 6/6/2018 | - | (211.38) | Payment | 1584 | Weldstar Company | PO Box 1150 | Auora | IL | 60507 |
| 6/27/2018 | - | (70.49) | Payment | 1618 | Weldstar Company | PO Box 1150 | Auora | IL | 60507 |
| | - | (347.40) | | | **Weldstar Company Total** | PO Box 1150 | Auora | IL | 60507 |
| 5/30/2018 | - | (114,934.50) | Payment | Wire | White County Treasurer | PO Box 388 | Monticello | IN | 47960 |
| | - | (114,934.50) | | | **White County Treasurer Total** | PO Box 388 | Monticello | IN | 47960 |
| 3/31/2018 | - | (2,000,000.00) | Payment | Wire | WSFS | 500 Delaware Avenue | Wilmington | DE | 19801 |
| 3/31/2018 | - | (408,119.63) | Payment | Wire | WSFS | 500 Delaware Avenue | Wilmington | DE | 19801 |
| | - | (2,408,119.63) | | | **WSFS Total** | 500 Delaware Avenue | Wilmington | DE | 19801 |
| 3/9/2018 | - | (145.13) | Payment | 1491 | Ziegler, Inc. | SDS 12-0436 | Minneapolis | MN | 55486 |
| | - | (145.13) | | | **Ziegler, Inc. Total** | SDS 12-0436 | Minneapolis | MN | 55486 |
| 2/26/2018 | - | (7,862.97) | IC Tranfer | IC Transfer | Payroll Transfer | 2950 US-169 | Grand Rapids | MN | 55744 |
| 2/28/2018 | - | (78,000.00) | IC Tranfer | IC Transfer | Payroll Transfer | 2950 US-169 | Grand Rapids | MN | 55744 |
| 3/14/2018 | - | (77,000.00) | IC Tranfer | IC Transfer | Payroll Transfer | 2950 US-169 | Grand Rapids | MN | 55744 |
| 3/28/2018 | - | (78,000.00) | IC Tranfer | IC Transfer | Payroll Transfer | 2950 US-169 | Grand Rapids | MN | 55744 |
| 4/11/2018 | - | (84,000.00) | IC Tranfer | IC Transfer | Payroll Transfer | 2950 US-169 | Grand Rapids | MN | 55744 |
| 4/25/2018 | - | (70,000.00) | IC Tranfer | IC Transfer | Payroll Transfer | 2950 US-169 | Grand Rapids | MN | 55744 |
| 5/9/2018 | - | (65,000.00) | IC Tranfer | IC Transfer | Payroll Transfer | 2950 US-169 | Grand Rapids | MN | 55744 |
| 5/14/2018 | - | (1,100.00) | IC Tranfer | IC Transfer | Payroll Transfer | 2950 US-169 | Grand Rapids | MN | 55744 |
| 5/23/2018 | - | (60,000.00) | IC Tranfer | IC Transfer | Payroll Transfer | 2950 US-169 | Grand Rapids | MN | 55744 |
| 5/29/2018 | - | (1,500.00) | IC Tranfer | IC Transfer | Payroll Transfer | 2950 US-169 | Grand Rapids | MN | 55744 |
| 6/7/2018 | - | (60,000.00) | IC Tranfer | IC Transfer | Payroll Transfer | 2950 US-169 | Grand Rapids | MN | 55744 |
| 6/20/2018 | - | (60,000.00) | IC Tranfer | IC Transfer | Payroll Transfer | 2950 US-169 | Grand Rapids | MN | 55744 |
| 6/29/2018 | - | (100.00) | IC Tranfer | IC Transfer | Payroll Transfer | 2950 US-169 | Grand Rapids | MN | 55744 |
| 7/3/2018 | - | (60,000.00) | IC Tranfer | IC Transfer | Payroll Transfer | 2950 US-169 | Grand Rapids | MN | 55744 |
| 7/11/2018 | - | (60,000.00) | IC Tranfer | IC Transfer | Payroll Transfer | 2950 US-169 | Grand Rapids | MN | 55744 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | - | (762,562.97) | | | **Payroll Transfer Total** | 2950 US-169 | Grand Rapids | MN | 55744 |
| 2/28/2018 | - | (25.00) | Wire Fee | Wire Fees | Bank Transaction Wire Fee | 2950 US-169 | Grand Rapids | MN | 55744 |
| 3/9/2018 | - | (25.00) | Wire Fee | Wire Fees | Bank Transaction Wire Fee | 2950 US-169 | Grand Rapids | MN | 55744 |
| 3/15/2018 | - | (50.00) | Wire Fee | Wire Fees | Bank Transaction Wire Fee | 2950 US-169 | Grand Rapids | MN | 55744 |
| 3/15/2018 | - | (25.00) | Wire Fee | Wire Fees | Bank Transaction Wire Fee | 2950 US-169 | Grand Rapids | MN | 55744 |
| 4/3/2018 | - | (25.00) | Wire Fee | Wire Fees | Bank Transaction Wire Fee | 2950 US-169 | Grand Rapids | MN | 55744 |
| 5/29/2018 | - | (25.00) | Wire Fee | Wire Fees | Bank Transaction Wire Fee | 2950 US-169 | Grand Rapids | MN | 55744 |
| 7/11/2018 | - | (25.00) | Wire Fee | Wire Fees | Bank Transaction Wire Fee | 2950 US-169 | Grand Rapids | MN | 55744 |
| 5/23/2018 | - | (50.00) | Payment | Wire Fees | Bank Transaction Wire Fee | 2950 US-169 | Grand Rapids | MN | 55744 |
| | - | (250.00) | | | **Bank Transaction Wire Fee Total** | 2950 US-169 | Grand Rapids | MN | 55744 |
| 6/19/2018 | - | (250,000.00) | Repayment | Refpayment | Merida | PO Box 87 | Natural Bridge | VA | 24578 |
| | - | (250,000.00) | | | **Merida Total** | PO Box 87 | Natural Bridge | VA | 24578 |
| | - | **(7,859,726.70)** | | | **Grand Total** | | | | |

7/30/2018 8:19

**ERP Iron Ore Merida/Lara Loan Tracking**
**Balance as of 7/11/18**

| Date | Loan | Repayment | Running Balance | | | |
|---|---|---|---|---|---|---|
| | | | $0.00 | | | |
| 13-Apr-17 | | ($15,000.00) | ($15,000.00) | lara | | |
| 19-May-17 | | ($20,000.00) | ($35,000.00) | lara | | |
| 6-Jun-17 | $50,000.00 | | $15,000.00 | lara | | |
| 9-Jun-17 | | ($50,000.00) | ($35,000.00) | lara | | |
| 3-Jul-17 | $2,528,060.29 | | $2,493,060.29 | merida | | |
| 6-Jul-17 | | ($2,000,000.00) | $493,060.29 | merida | | |
| 13-Jul-17 | $400,000.00 | | $893,060.29 | lara | | |
| 8-Aug-17 | $250,000.00 | | $1,143,060.29 | lara | | |
| 15-Aug-17 | $750,000.00 | | $1,893,060.29 | lara | | |
| 16-Aug-17 | $351,000.00 | | $2,244,060.29 | merida | | |
| 16-Aug-17 | $130,000.00 | | $2,374,060.29 | lara | | |
| 28-Aug-17 | $375,000.00 | | $2,749,060.29 | merida | | |
| 30-Aug-17 | $320,000.00 | | $3,069,060.29 | merida | | |
| 8-Sep-17 | $94,875.00 | | $3,163,935.29 | merida | | |
| 11-Sep-17 | $11,000.00 | | $3,174,935.29 | merida | | |
| 12-Sep-17 | $326,000.00 | ($85,000.00) | $3,415,935.29 | merida | | |
| 19-Sep-17 | $45,000.00 | | $3,460,935.29 | merida | | |
| 26-Sep-17 | | ($500,000.00) | $2,960,935.29 | merida | | |
| 29-Sep-17 | $70,000.00 | | $3,030,935.29 | merida | | |
| 30-Sep-17 | $2,495,080.44 | | $5,526,015.73 | merida | | |
| 3-Oct-17 | $20,000.00 | | $5,546,015.73 | merida | | |
| 9-Oct-17 | $241.19 | | $5,546,256.92 | merida | | |
| 10-Oct-17 | $236,000.00 | | $5,782,256.92 | merida | | |
| 17-Oct-17 | $115,000.00 | | $5,897,256.92 | merida | | |
| 24-Oct-17 | $155,000.00 | | $6,052,256.92 | merida | | |
| 30-Oct-17 | $30,000.00 | | $6,082,256.92 | merida | | |
| 7-Nov-17 | $100,000.00 | | $6,182,256.92 | merida | | |
| 9-Nov-17 | $50,000.00 | | $6,232,256.92 | merida | | |
| 14-Nov-17 | $61,000.00 | | $6,293,256.92 | merida | | |
| 15-Nov-17 | $704,990.00 | | $6,998,246.92 | merida | | |
| 20-Nov-17 | $116,000.00 | | $7,114,246.92 | merida | | |
| 21-Nov-17 | | ($704,990.00) | $6,409,256.92 | merida | | |
| 29-Nov-17 | $150,000.00 | | $6,559,256.92 | merida | | |
| 30-Nov-17 | $5,000.00 | | $6,564,256.92 | merida | | |
| 1-Dec-17 | $86,202.48 | | $6,650,459.40 | merida | | |
| 6-Dec-17 | $92,000.00 | | $6,742,459.40 | merida | | |
| 8-Dec-17 | $86,202.48 | | $6,828,661.88 | merida | | |
| 12-Dec-17 | $141,000.00 | | $6,969,661.88 | merida | | |
| 15-Dec-17 | $86,202.48 | | $7,055,864.36 | merida | | |
| 19-Dec-17 | $120,000.00 | | $7,175,864.36 | merida | 2017 Merida Loan Amounts | $7,175,864.36 |
| 2-Jan-18 | $14,615.76 | | $7,190,480.12 | merida | paid by Merida directly for ML | |
| 3-Jan-18 | | ($823,364.15) | $6,367,115.97 | merida | | |
| 5-Jan-18 | $86,202.48 | | $6,453,318.45 | merida | | |
| 16-Jan-18 | $18,927.74 | | $6,472,246.19 | merida | paid by Merida directly for ML | |
| 29-Jan-18 | $7,009.41 | | $6,479,255.60 | merida | paid by Merida directly for ML | |
| 5-Feb-18 | $14,691.41 | | $6,493,947.01 | merida | paid by Merida directly for ML | |
| 6-Feb-18 | $75,846.82 | | $6,569,793.83 | merida | | |
| 16-Feb-18 | $17,017.16 | | $6,586,810.99 | merida | paid by Merida directly for ML | |
| 21-Feb-18 | $267,860.84 | | $6,854,671.83 | merida | | |
| 22-Feb-18 | | ($267,860.84) | $6,586,810.99 | merida | | |
| 28-Feb-18 | $21,763.90 | | $6,608,574.89 | merida | | |
| 8-Mar-18 | $417,000.00 | | $7,025,574.89 | merida | | |
| 12-Mar-18 | $84,092.16 | | $7,109,667.05 | merida | | |
| 12-Mar-18 | $124,639.48 | | $7,234,306.53 | merida | | |
| 16-Mar-18 | $231,701.55 | | $7,466,008.08 | merida | | |
| 21-Mar-18 | $3,705.32 | | $7,469,713.40 | merida | paid by Merida directly - Balance Due to EETAC | |
| 28-Mar-18 | $165,000.00 | | $7,634,713.40 | merida | | |
| 31-Mar-18 | $2,408,119.63 | | $10,042,833.03 | merida | Paid by Merida directly to WSFS Q1 2018 Payment | |
| 3-Apr-18 | $77,600.00 | | $10,120,433.03 | merida | | |
| 3-Apr-18 | $100,880.00 | | $10,221,313.03 | merida | | |
| 5-Apr-18 | $288,800.00 | | $10,510,113.03 | merida | Paid by Merida directly to Progress Rail | |
| 9-Apr-18 | $144,382.44 | | $10,654,495.47 | merida | Paid by Merida directly to CAT Financial | |
| 10-Apr-18 | $84,000.00 | | $10,738,495.47 | merida | | |
| 13-Apr-18 | $58,800.00 | | $10,797,295.47 | merida | | |
| 20-Apr-18 | $52,000.00 | | $10,849,295.47 | merida | | |
| 25-Apr-18 | $95,500.00 | | $10,944,795.47 | merida | | |
| 27-Apr-18 | $69,500.00 | | $11,014,295.47 | merida | | |
| 9-May-18 | $166,000.00 | | $11,180,295.47 | merida | | |
| 18-May-18 | $40,000.00 | | $11,220,295.47 | merida | | |

| Date | Amount | | Balance | | Description | |
|---|---|---|---|---|---|---|
| 23-May-18 | $75,000.00 | | $11,295,295.47 | merida | 90 Day Amount from Feberuary 25, 2018 to May 25, 2018 | $4,119,431.11 |
| 29-May-18 | $75,000.00 | | $11,370,295.47 | merida | | |
| 30-May-18 | $114,934.50 | | $11,485,229.97 | merida | Paid by Merida directly for White County | |
| 31-May-18 | $132,448.17 | | $11,617,678.14 | merida | Paid by Merida directly for RGGS | |
| 1-Jun-18 | $100,000.00 | | $11,717,678.14 | merida | Paid by Merida directly for Dentons | |
| 1-Jun-18 | $398,101.81 | | $12,115,779.95 | merida | Paid by Merida directly for RGGS | |
| 1-Jun-18 | $99,102.10 | | $12,214,882.05 | merida | | |
| 7-Jun-18 | $153,963.58 | | $12,368,845.63 | merida | | |
| 12-Jun-18 | $19,788.26 | | $12,388,633.89 | merida | | |
| 15-Jun-18 | $500,000.00 | | $12,888,633.89 | merida | Paid by Merida directly for MN Power | |
| 19-Jun-18 | $81,225.82 | | $12,969,859.71 | merida | | |
| 27-Jun-18 | $0.00 | ($250,000.00) | $12,719,859.71 | merida | Re-Payment By Nubai Equity Contribution to Merida | |
| 27-Jun-18 | $67,906.24 | | $12,787,765.95 | merida | | |
| 2-Jul-18 | $60,000.00 | | $12,847,765.95 | merida | | |
| 5-Jul-18 | $15,000.00 | | $12,862,765.95 | merida | Paid by Merida directly for local attorney | |
| 11-Jul-18 | $160,000.00 | | $13,022,765.95 | merida | Amount from May 26, 2018 to Present | $1,727,470.48 |
| | $17,738,980.94 | ($4,716,214.99) | $13,022,765.95 | | | |
| | | | | | Check | 13,022,765.95 |

| | ERP Iron Ore LLC Lara/Merida Loan Activities | |
|---|---|---|
| 9/30/2017 | $2,541,955.44 | Balance Reported for Q3 Intercompany Payables |
| 4/13/2017 | ($15,000.00) | Payment to Tom Clarke applied to repayments |
| 5/19/2017 | ($20,000.00) | Payment to Ana Clarke applied to repayments |
| 7/3/2017 | $2,528,060.29 | Add in $2,528,060.29 Loan for Q2 Senior Lender Payment not on ERP Bank Statements |
| 10/3/2017 | $20,000.00 | Add in Loan to cover payment toMike Luther |
| 10/9/2017 | $241.19 | Add in $241.19 for Filing Fees (Not on ERP Bank Statements) |
| 10/10/2017 | $236,000.00 | Add in Merida Loan to cover payments to various vendors |
| 10/17/2017 | $115,000.00 | Add in Merida Loan to cover payments to various vendors |
| 9/12/2017 | ($85,000.00) | Deduct Repayment to Merida by Chippewa |
| 8/31/2017 | $576,000.00 | Add in Lara/Merida Loans not in Q3 Intercompany Payables from August |
| 10/24/2017 | $155,000.00 | Add in Merida Loan to cover payments to various vendors |
| 10/30/2017 | $30,000.00 | Add in Merida Loan to cover payments to various vendors |
| 11/7/2017 | $100,000.00 | Add in Merida Loan to cover payments to various vendors |
| 11/9/2017 | $50,000.00 | Add in Merida Loan to cover payments to various vendors |
| 11/14/2017 | $61,000.00 | Add in Merida Loan to cover payments to various vendors |
| 11/15/2017 | $704,990.00 | Restricted Cash Funding for Financials Presentation |
| 11/20/2017 | $116,000.00 | Add in Merida Loan to cover payments to various vendors |
| 11/21/2017 | ($704,990.00) | Deduct Repayment to Merida |
| 11/29/2017 | $150,000.00 | Add in Merida Loan to cover payments to various vendors |
| 11/30/2017 | $5,000.00 | Add in Merida Loan to cover payments to various vendors |
| 12/1/2017 | $86,202.48 | Add in Merida Loan to cover payments to MN Power |
| 12/6/2017 | $92,000.00 | Add in Merida Loan to cover payments to various vendors |
| 12/8/2017 | $86,202.48 | Add in Merida Loan to cover payments to various vendors |
| 12/12/2017 | $141,000.00 | Add in Merida Loan to cover payments to various vendors |
| 12/15/2017 | $86,202.48 | Add in Merida Loan to cover payments to MN Power |
| 12/19/2017 | $120,000.00 | Add in Merida Loan to cover payments to various vendors |
| 1/2/2018 | $14,615.76 | Add in Merida Loan to cover payments to ML |
| 1/3/2018 | ($823,364.15) | Deduct Repayment to Merida |
| 1/5/2018 | $86,202.48 | Add in Merida Loan to cover payments to MN Power |
| 1/16/2018 | $18,927.74 | Add in Merida Loan to cover payments to ML |
| 1/29/2018 | $7,009.41 | Add in Merida Loan to cover payments to ML |
| 2/5/2018 | $14,691.41 | Add in Merida Loan to cover payments to ML |
| 2/6/2018 | $75,846.82 | Add in Merida Loan to cover payments to MN Power |
| 2/16/2018 | $17,017.16 | Add in Merida Loan to cover payments to ML |
| 2/21/2018 | $267,860.84 | Add in Merida Loan to cover payments to MN Power |
| 2/22/2018 | ($267,860.84) | Deduct Repayment to Merida |
| 2/28/2018 | $21,763.90 | Add in Merida Loan to cover payments to ML |
| 3/8/2018 | $417,000.00 | Add in Merida Loan to cover payments to MN Power |
| 3/12/2018 | $84,092.16 | Add in Merida Loan to cover payments to MN Power |
| 3/12/2018 | $124,639.48 | Add in Merida Loan to cover payments to USI Insurance |
| 3/16/2018 | $231,701.55 | Add in Merida Loan to cover payments to MN Power, MN DNR & NIPSCO |
| 3/21/2018 | $3,705.32 | Add in Merida Loan to cover payments to ML |
| 3/28/2018 | $165,000.00 | Add in Merida Loan to cover payments to MN Power & Payroll Funding |
| 3/31/2018 | $2,408,119.63 | Add in Merida Loan to cover payment to WSFS Senior Note (Principal + Interest) |
| 4/3/2018 | $77,600.00 | Add in Merida Loan to cover payments to MN Power |
| 4/3/2018 | $100,880.00 | Add in Merida Loan to cover payments to MN Power |
| 4/5/2015 | $288,800.00 | Add in Merida Loan to cover payments to Progress Rail |
| 4/9/2018 | $144,382.44 | Add in Merida Loan to cover payments to CAT Financial |
| 4/10/2018 | $84,000.00 | Add in Merida Loan to cover Payroll Funding |
| 4/13/2018 | $58,800.00 | Add in Merida Loan to cover payments to NIPSCO |
| 4/20/2018 | $52,000.00 | Add in Merida Loan to cover payments to various vendors |
| 4/25/2018 | $95,500.00 | Add in Merida Loan to cover Payroll Funding/Empioyee Expenses |
| 4/27/2018 | $69,500.00 | Add in Merida Loan to cover payments to various vendors |
| 5/9/2018 | $166,000.00 | Add in Merida Loan to cover Payroll Funding/Various Vendors |

| Date | Amount | Description |
|---|---|---|
| 5/18/2018 | $40,000.00 | Add in Merida Loan to cover Payroll Insurance/Various Vendors |
| 5/23/2018 | $75,000.00 | Add in Merida Loan to cover Payroll Funding/Various Vendors |
| 5/29/2018 | $75,000.00 | Add in Merida Loan to cover Payment to White County, IN |
| 5/30/2018 | $114,934.50 | Add in Merida Loan to cover Payments to White County |
| 5/31/2018 | $132,448.17 | Add in Merida Loan to cover Payments to RGGS |
| 6/1/2018 | $100,000.00 | Add in Merida Loan to cover Payments to Denton's |
| 6/1/2018 | $398,101.81 | Add in Merida Loan to cover Payments to RGGS |
| 6/1/2018 | $99,102.10 | Add in Merida Loan to cover payments to various vendors |
| 6/7/2018 | $153,963.58 | Add in Merida Loan to cover Payroll Funding/Various Vendors |
| 6/12/2018 | $19,788.26 | Add in Merida Loan to cover payments to various vendors |
| 6/15/2018 | $500,000.00 | Add in Merida Loan to cover payments to MN Power |
| 6/19/2018 | $81,225.82 | Add in Merida Loan to cover Payroll Funding/Employee Insurance |
| 6/19/2018 | ($250,000.00) | Deduct Repayment to Merida by Nubai Equity Contribution |
| 6/27/2018 | $67,906.24 | Add in Merida Loan to cover payments to various vendors |
| 7/2/2018 | $60,000.00 | Add in Merida Loan to cover Payroll Funding |
| 7/5/2018 | $15,000.00 | Add in Merida Loan to cover Payments to local Attorney |
| 7/11/2018 | $160,000.00 | Add in Merida Loan to cover Payments for payroll and to local Attorney |
| | $13,022,765.95 | |
| | $0.00 | |

# DEBTORS' SCHEDULES OF ASSETS
## AND LIABILITIES AND STATEMENT OF FINANCIAL AFFAIRS

ERP Iron Ore, LLC (the "Debtor"), submits its respective Schedules of Assets and Liabilities (the "Schedules") and Statement of Financial Affairs (the "Statements") pursuant to 11 U.S.C. § 521 and Federal Rule of Bankruptcy Procedure 1007.

The Schedules and Statements have been prepared by the Debtor's management and professionals and are unaudited.  While management of the Debtors has made good faith effort to ensure that the Schedules and Statements are accurate and complete based on information that was available at the time of preparation, the subsequent receipt of information may result in material changes in financial data contained in the Schedules and Statements.  In particular, due to the involuntary nature of this case and the time frame within which Debtor needs to emerge, additional information may be outstanding.

Any failure to designate a claim listed on a Debtor's Schedules as "disputed", "contingent", or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed", "contingent", or "unliquidated".   The Debtors reserve the right to dispute, or to assert offsets or defenses to, any claim reflected on its Schedules as to amount, liability or classification, or to otherwise subsequently designate any claim as "disputed", "contingent", or "unliquidated".

The inclusion of any particular claim on Schedule D is not an admission that the debt is secured or perfected or any admission as to the value of the collateral.  The Debtors reserve all of their respective rights, remedies and defenses to such assertions and will review any alleged secured amount in light of supporting documentation to be provided by the creditor.

The inclusion on Schedule G of any particular agreement or contract or lease does not constitute an admission by the applicable Debtor that such agreement or contract is an executory contract or unexpired lease under the Bankruptcy Code.  The Debtors reserve all rights with respect to such agreements or contracts, including without limitation the right to seek or contest any recharacterization of any such agreements or contracts on any available basis.

{00409676 }

LOCAL FORM  1007-1
REVISED  06/16

# United States Bankruptcy Court
## District of Minnesota

In re    **ERP IRON ORE, LLC**                                          Case No.    **18-50378**

                                        Debtor(s)          Chapter    **11**

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR

1.      Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above-named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

For legal Services, I have agreed to accept    ............................. $  **97,185.50**
Prior to the filing of this statement I have received    .............. $  **97,185.50**
Balance Due   ......................................................................... $  **0.00**

2.      The source of the compensation paid to me was:
   ■    Debtor                    ☐    Other (specify)

3.      The source of the compensation to be paid to me is:
   ■    Debtor                    ☐    Other (specify)

4.    ■  I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

     ☐ I have agreed to share the above-disclosed compensation with another person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people or entities sharing in the compensation, is attached.

5.      In return for the above-disclosed fee, together with such further fee, if any, as is provided in the written contract required by 11 U.S.C. §528(a)(1), I have agreed to render legal service for all aspects of the bankruptcy case, including:

     A. Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;

     B. Preparation and filing of any petition, schedules, statements of affairs and plan which may be required;

     C. Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;

     D. Representation of the debtor in contested bankruptcy matters; and

     E. Other services reasonably necessary to represent the debtor(s).

6.    Pursuant to Local Rules 1007-1 and 1007-3-1, I have advised the debtor of the requirements in the Statement of Financial Affairs to disclose all payments made, or property transferred, by or on behalf of the debtor to any person, including attorneys, for consultation concerning debt consolidation or reorganization, relief under bankruptcy law, or preparation of a petition in bankruptcy. I have reviewed the debtor's disclosures and they are accurate and complete to the best of my knowledge.

## CERTIFICATION

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                                          Best Case Bankruptcy

LOCAL FORM 1007-1
REVISED 06/16

I certify that the foregoing, together with the written contract required by 11 U.S.C. §528(a)(1), is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy case.

Dated: **July 31, 2018**

Signature of Attorney
**/s/ WILL R TANSEY**
**WILL R TANSEY 323056**

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

# United States Bankruptcy Court
### District of Minnesota

In re  **ERP IRON ORE, LLC** _____  Case No.  **18-50378**
_____
 Debtor(s)    Chapter   **11**

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| **ENECO INC**<br>**3694 SEAFORD DRIVE**<br>**COLUMBUS, OH 43220** | **N/A** | **10%** | **MEMBERSHIP** |
| **MERIDA NATURAL RESOURCES LLC**<br>**192 SUMMERFIELD COURT  STE 203**<br>**ROANOKE, VA 24019** | **N/A** | **40%** | **MEMBERSHIP** |
| **NUBAI GLOBAL INVESTMENT LTD**<br>**P O BOX 3416 ROAD TOWN**<br>**TORTOLA VI 11100** | **N/A** | **50%** | **MEMBERSHIP** |

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the **CHIEF EXECUTIVE OFFICER** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date  **July 31, 2018** _____    Signature  **/s/ TODD ROTH** _____
 **TODD ROTH**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
## District of Minnesota

In re    **ERP IRON ORE, LLC**                                  Case No.    **18-50378**
                                    Debtor(s)          Chapter    **11**

# VERIFICATION OF CREDITOR MATRIX

I, the CHIEF EXECUTIVE OFFICER of the corporation named as the debtor in this case, hereby verify that the attached list of

creditors is true and correct to the best of my knowledge.

Date:    **July 31, 2018**                         **/s/ TODD ROTH**
                                  **TODD ROTH**/**CHIEF EXECUTIVE OFFICER**
                                  Signer/Title

REVISED 12/15

UNITED STATES BANKRUPTCY COURT
DISTRICT OF MINNESOTA

In re                                                    Case No. **18-50378**

   **ERP IRON ORE, LLC**

   Debtor(s).

## SIGNATURE DECLARATION

☐ PETITION, SCHEDULES & STATEMENTS
☐ CHAPTER 13 PLAN
☐ VOLUNTARY CONVERSION, SCHEDULES AND STATEMENTS
☐ AMENDMENT TO PETITION, SCHEDULES & STATEMENTS
☐ MODIFIED CHAPTER 13 PLAN
☑ OTHER (PLEASE DESCRIBE:  **SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS**  )

I [We], the undersigned debtor(s) or authorized representative of the debtor, make the following declarations under penalty of perjury:

1.  The information I have given my attorney for the electronically filed petition, statements, schedules, amendments, and/or chapter 13 plan, as indicated above, is true and correct;

2.  The  Social Security Number or Tax Identification Number I have given to my attorney for entry into the court's Case Management/Electronic Case Filing (CM/ECF) system as a part of the electronic commencement of the above-referenced case is true and correct;

3.  **[individual debtors only]** If no Social Security Number was provided as described in paragraph 2 above, it is because I do not have a Social Security Number;

4.  I consent to my attorney electronically filing with the United States Bankruptcy Court my petition, statements and schedules, amendments, and/or chapter 13 plan, as indicated above, together with a scanned image of this Signature Declaration;

5.  My electronic signature contained on the documents filed with the Bankruptcy Court has the same effect as if it were my original signature on those documents; and

6.  **[corporate and partnership debtors only]** I have been authorized to file this petition on behalf of the debtor.

Date:  _7·31·18_

X _____          X _____
Signature of Debtor 1 or Authorized                  Signature of Debtor 2
Representative

**TODD ROTH**
Printed Name of Debtor 1 or                          Printed Name of Debtor 2
Authorized Representative